**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone:  (206) 623-3515
Facsimile:  (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re:<br><br>Don J. Simplot, aka<br>El Paso Tree Farm Company<br><br>                 Debtor. | ) Chapter 11<br>) Case No. 06-00002-TLM<br>)<br>) **DEBTOR'S MONTHLY OPERATING**<br>) **REPORT**<br>) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period June 1 to June 30, 2006, which is attached

hereto as Exhibit "A".

DATED this _1st_ day of August, 2006.

COSHO HUMPHREY, LLP

JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

283

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  JUNE, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( x ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By _____  Dated: _July 27_, 2006_

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER:  06-0002

MONTH ENDING: JUNE 30, 2006

EXHIBIT

A

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | _____ | | | |
| Personal Property | _____ | | | |
| Real Property | | | | |
| Payroll Taxes | $2,380.68 | | | |

*Explain reason for any past due postpetition taxes:*

2. *Please explain any changes in insurance coverage that took place this month.*

   Declarations attached: Jewelry and Guns
   Policy Notice –1914 Ford 439 5230-A27-12E due 7/27/2006

   Policies paid: Jewelry and Guns

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition <u>unsecured</u> debt, except as have been authorized by the Court?*

       Yes
   X  No  *Explain:*

2

## 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 3/26/06-6/30/06 | | | | $ 76,938.19 |
| Counsel For Unsecured Creditors' Committee | 1/4/06-6/30/06 | | | | $395,759.41 |
| Trustee's Counsel | Quarterly Fees | | | | $    500.00 |
| Accountant | 3/20/06-6/30/06 | | | | $   9,092.61 |
| Other: | | | | | |

*Identify fees accrued but not paid:*

See Above for estimated accrued fees as of June 30, 2006

---

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

14 Guns were sold for $27,000 (see attached list). The court order approving the sale was dated June 27, 2006. The guns had been valued at $38,150, resulting in a net realized loss of ($11,150). The funds were deposited in a segregated bank account 7/19/06.

A 1983 Porsche 911 SC automobile was sold for $12,000. The court order approving the sale was dated June 27, 2006. The boat had been valued at $16,200, resulting in a net realized loss of ($4,200). The funds were deposited in a segregated bank account 7/19/06.

A 1990 22 ft. Duckworth jet boat was sold for $13,500. The court order approving the sale was dated June 27, 2006. The boat had been valued at $12,000, resulting in a net realized gain of $1,500. The funds were deposited in a segregated bank account 7/25/06.

4

06-00002 (Docket No. 242)

EXHIBIT "A"

1) Perazzi Mirage S 12ga #89507 with extra 28ga barrels, choke tubes, adjustable stock. Ribs have additional non-factory sights.

2) Perazzi SCO Sideplate 20/28/410ga #97673 Pasotti game scene engraving, stock shortened, comb lowered and pad added.

3) Beretta Silver Pigeon 28ga (on 20 frame) #M4750915, Choke tubes.

4) Richland Arms 12ga SXS #13463.

5) Winchester M12 28ga #748427, plain barrel.

6) Winchester M42 410ga #44020, aftermarket Simmons rib & Fajen stock.

7) Winchester M42 410ga #91699, vent rib, stock shortened with pad added.

8) Winchester M42 410ga #44716, solid rib, stock shortened with pad added.

9) Winchester M42 410ga #150831, plain barrel, re-blued, pad added.

10) Winchester M42 410ga #3455, plain barrel, straight grip.

11) Winchester M42 410ga #123717, complete upgrade with stock, rib & German engraving.

12) Browning Belgium Superposed 410ga #130J72. Salt wood era, comb shaved.

13) Winchester MI0I 410ga #K230140.

14) Beretta 391 auto #AA000775. Adjustable stock, choke tubes.

EXHIBIT "A"

# DON J. SIMPLOT

## PERSONAL FINANCIAL STATEMENTS

### June 30, 2006, May 31, 2006 and April 30, 2006

C O N T E N T S

                                                                                          Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ........................................................................1

FINANCIAL STATEMENT
    Statements of financial condition..................................................................................2 - 4
    Statements of changes in net worth ............................................................................. 5

# Pulliam & Associates, Chartered
Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of June 30, 2006, May 31, 2006 and April 30, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented.   We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases.  The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures.  If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
July 20, 2006

1

7235 W. Emerald, Boise, Idaho 83704  Telephone (208) 322-8525

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### June 30, 2006, May 31, 2006 and April 30, 2006

| ASSETS | 6/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| **Current Assets** | | | |
| Cash on Hand | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Simcoe Credit Union | 137.06 | 136.39 | 136.39 |
| Farmers & Merchant Bank | 1,780.08 | 1,780.08 | 1,779.09 |
| Simplot Credit Union-Pocatello | 4,222.60 | 4,186.08 | 4,186.08 |
| US Bank-Checking Account | 286,407.04 | 315,601.36 | 19,456.31 |
| US Bank-Exempt | 126,297.68 | 62,624.19 | - |
| US Bank-Payroll Account | 1,724.77 | 1,724.77 | 1,724.77 |
| US Bank-Asset Sales | 163,153.13 | 163,153.13 | 163,153.13 |
| Receivable-Asset Sales | 52,500.00 | | |
| Receivable-IMPCO Def Comp | - | - | 60,239.35 |
| Total Current Assets | 637,222.36 | 550,206.00 | 251,675.12 |
| **Fixed Assets** | | | |
| Agricultural Equipment | | | |
| Sprinklers-Payette Farm | 350,000.00 | 350,000.00 | 350,000.00 |
| Equipment-Payette Farm | 49,500.00 | 49,500.00 | 49,500.00 |
| Equipment-El Paso Property | 38,350.00 | 38,350.00 | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | 534,600.00 | 562,800.00 | 562,800.00 |
| El Paso Real Estate | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Total Fixed Assets | 5,972,450.00 | 6,000,650.00 | 6,000,650.00 |
| **Other Assets** | | | |
| Long-Term Notes | | | |
| Note-DJS Properties | 4,490,955.00 | 4,490,955.00 | 4,490,955.00 |
| Note-Douglas Toms & Entities | 1,018,076.38 | 1,018,076.38 | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | 31,388.69 | 31,388.69 | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | 161,156.55 | 161,156.55 | 161,156.55 |
| Note-DJSII FG Trust | 5,722,443.63 | 5,722,443.63 | 5,722,443.63 |
| Note-Sandpiper of Az | 1,239.00 | 1,239.00 | 1,239.00 |
| Total Long-Term Notes | 11,425,259.25 | 11,425,259.25 | 11,425,259.25 |
| **Personal Property** | | | |
| Skeet Shooting Equipment-Payette | 20,670.00 | 20,670.00 | 20,670.00 |
| Fishing Equipment-Mexico | 3,000.00 | 3,000.00 | 3,000.00 |
| Personal Effects | 1,301.00 | 1,301.00 | 1,301.00 |
| Gun Collection | 475.00 | 38,625.00 | 38,625.00 |
| Total Personal Property | 25,446.00 | 63,596.00 | 63,596.00 |
| **Household Furnishing** | | | |
| Payette Farm | 8,215.00 | 8,215.00 | 8,215.00 |
| Mexico Timeshare | 5,605.00 | 5,605.00 | 5,605.00 |
| McCall Cabin | 7,120.00 | 7,120.00 | 7,120.00 |
| Condo | 11,575.00 | 11,575.00 | 11,575.00 |
| Personal Residence | 143,201.00 | 143,201.00 | 143,201.00 |
| Total Household Furnishing | $ 175,716.00 | $ 175,716.00 | $ 175,716.00 |

See Accountants' Compilation Report

## DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

June 30, 2006, May 31, 2006 and April 30, 2006

| ASSETS-Continued | 6/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| Retirement Plans | | | |
| Morgan Stanley-IRA Rollover | $ 2,117,066.65 | $ 2,152,968.77 | $ 2,231,647.07 |
| Deferred Compensation Plan-Old | 242,789.82 | 243,433.83 | 244,707.34 |
| Executive Deferred Compensation Plan | 241,697.32 | 242,286.78 | 242,871.35 |
| Impco Deferred Compensation Plan | - | - | - |
| Total Retirement Plans | 2,601,553.79 | 2,638,689.38 | 2,719,225.76 |
| | | | |
| Investments & Other Assets | | | |
| Director Fees-Present Value | 229,055.67 | 260,318.00 | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | 400,000.00 | 400,000.00 | 400,000.00 |
| A G Edwards-Coeur d'Alene | 103,948.40 | 104,882.11 | 107,757.40 |
| A G Edwards-Doug Toms JT | 7.79 | - | - |
| Cash Surrender-Life Insurance | 1,006.17 | 1,006.17 | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | 133,986.00 | 133,986.00 | 133,986.00 |
| DJS Properties | | | |
| DJS Properties LP | 8,039,625.84 | 8,039,625.84 | 8,039,625.84 |
| Morgan Stanley -DJS  051326 | 287,049.68 | 287,787.68 | 229,669.63 |
| UBS Financial Services Inc | 30,582.08 | 31,412.29 | 31,412.29 |
| Computershare Trust-Intel | 6,669.65 | 6,669.65 | 6,669.65 |
| Morgan Stanley -011957-010 | 24,695.71 | 25,257.33 | 22,289.21 |
| JR Simplot Company-A Stock | 70,380.00 | 70,380.00 | 70,380.00 |
| JR Simplot Company-B Stock | 521,418.66 | 521,418.66 | 521,418.66 |
| Claremont Realty Company-Stock | 889,695.00 | 889,695.00 | 889,695.00 |
| Total Investments & Other Assets | 10,738,120.65 | 10,772,438.73 | 10,714,227.85 |
| | | | |
| TOTAL ASSETS | $ 31,575,768.05 | $ 31,626,555.36 | $ 31,350,349.98 |

See Accountants' Compilation Report

3

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### June 30, 2006, May 31, 2006 and April 30, 2006

| LIABILITIES & NET WORTH | 6/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $ - | $ - | $ - |
| Accounts Payable | 772.05 | | |
| Payroll Tax Liabilities | 2,380.68 | 1,316.41 | 1,193.71 |
| Total Current Liabilities | 3,152.73 | 1,316.41 | 1,193.71 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,220,890.62 | 5,220,890.62 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Frontier Bank | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 644,800.00 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 950,000.00 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 51,895,893.46 | 51,895,893.46 | 51,895,893.46 |
| | | | |
| Total Liabilities | 51,899,046.19 | 51,897,209.87 | 51,897,087.17 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (20,270,654.51) | (20,546,737.19) | (20,608,797.96) |
| Change in Net Worth | (52,623.63) | 276,082.68 | 62,060.77 |
| | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $ 31,575,768.05 | $ 31,626,555.36 | $ 31,350,349.98 |

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

### For the Months Ended June 30, 2006, May 31, 2006 and April 30, 2006

| | 06/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| **REALIZED INCREASES IN NET WORTH** | | | |
| Retirement Income | $ 10,649.96 | $ 6,166.12 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | 1,846.18 | 3,706.87 | - |
| Interest Income-Executive Deferred Compensation | 2,024.34 | 2,029.23 | 2,034.07 |
| Interest Income | 19,035.41 | 180.51 | 141.65 |
| Miscellaneous Income | 7.79 | - | - |
| Dividend Income | 859.70 | 485.71 | 1,718.47 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Board of Director Fees | - | - | |
| Retirement Income-IMPCO | - | - | |
| Rent Income | - | - | |
| Distributions -Claremont Realty | - | 390,000.00 | 16,120.00 |
| Realized Gain/Loss on Assets | (13,850.00) | - | 4,837.03 |
| | 22,262.38 | 404,257.44 | 32,706.34 |
| **REALIZED DECREASES IN NET WORTH** | | | |
| Auto Expenses | 1,127.51 | 1,239.79 | 43.05 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | | 599.95 | 1,340.54 |
| Insurance | 2,171.13 | 2,052.68 | 1,381.84 |
| Interest Expense | - | 9.17 | (5,614.11) |
| Maintenance & Repairs | 932.44 | 3,164.60 | 292.48 |
| Operating Supplies | 1,624.76 | 2,316.71 | 1,590.09 |
| Personal Expenditures | 3,851.23 | 1,867.35 | 236.69 |
| Professional Services | - | 83,771.41 | - |
| Taxes/Licenses/Fees | 15,660.19 | 3,854.07 | 4,088.51 |
| Telephone | 362.86 | 348.96 | 548.63 |
| Travel & Entertainment | 1,423.52 | - | 1,240.53 |
| Utilities | 915.08 | 472.12 | 329.18 |
| Wages | 8,553.55 | 5,556.70 | 5,651.70 |
| | 43,622.27 | 112,253.51 | 18,129.13 |
| Total Realized Increase (Decrease) in Net Worth | (21,359.89) | 292,003.93 | 14,577.21 |
| **UNREALIZED INCREASE (DECREASE) IN NET WORTH** | | | |
| Unrealized Gain (Loss)-Retirement Funds | (27,902.12) | (70,678.30) | 35,034.88 |
| Unrealized Gain (Loss)-Investment Accounts | (3,361.62) | 54,757.05 | 12,448.68 |
| | (31,263.74) | (15,921.25) | 47,483.56 |
| NET INCREASE (DECREASE) IN NET WORTH | $ (52,623.63) | $ 276,082.68 | $ 62,060.77 |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,270,654.51) | (20,546,737.19) | (20,608,797.96) |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (20,323,278.14) | $ (20,270,654.51) | $ (20,546,737.19) |

5

See Accountants' Compilation Report

# SIMCOE CREDIT UNION

510 21ST STREET
HEYBURN, IDAHO 83336
(208) 677-4519

MEMBER

DON SIMPLOT
PO BOX 27
BOISE ID 83707

SOCIAL SECURITY #

ACCOUNT NUMBER
▬-3

ACCOUNT NO.
▬-3

PERIOD OF STATEMENT    01 APR 2006 TO 30 JUN 2006

PROTECT YOUR IDENTITY!!!
DON'T GIVE YOUR PERSONAL INFORMATION OVER THE PHONE.

| ince |
|---|
| 136.39 |
| 0.67 |
| 0.67 |
| 0.67 |
| 137.06 |
| 137.06 |
| 137.06 |

SHARE ACCOUNT 001   REGULAR SHARES   RATE: 2.00

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | PREVIOUS BALANCE | | 136.39 |
| 06/30 | DIVIDEND | 0.67 | 137.06 |
| 06/30 | ANNUAL PERCENTAGE YIELD EARNED: 1.98% 01APR06 - 30JUN06 | | |
| | NEW BALANCE | | 137.06 |

DIVIDENDS YTD:      1.25          DIVIDENDS WITHHELD YTD:      0.00

** YTD DIV/INT:   1.25 IRA DIV:   0.00 FINANCE CHARGES:   0.00
YTD DIV/INT WITHHELD:   0.00   YTD DIV/INT PENALTIES:   0.00

*** END OF STATEMENT ***          (EOE)

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BANK OF THE
# CASCADES

| ██████6906 | | 05/27/06 | 07/06/06 | **Page 1** |
|---|---|---|---|---|
| ACCOUNT NUMBER | ITEMS ENCLOSED | LAST STATEMENT DATE | THROUGH | |

```
******           MIXED AADC 977
1147 0.5047 MB 0.326      5 10 48
Ilulludludlludllluuludlluululuulluululluudlluullulludl
DON J SIMPLOT
C/O BRENDA HENDERSON
PO BOX 27
BOISE ID 83707-0027
```

**PREMIER 50 ID**

YTD Interest:    4.32

| BALANCE LAST STATEMENT | WE HAVE ADDED | | WE HAVE SUBTRACTED | | | RESULTING IN A BALANCE OF |
|---|---|---|---|---|---|---|
| | NUMBER | DEPOSITS/CREDITS | NUMBER | CHECKS/DEBITS | SERV. CHG. | |
| 178008 | 1 | 98 | 0 | 0 | 0 | 178106 |

Savings Accounts - Effective August 1, 2006:
A minimum daily balance of $200 must be maintained in order to avoid a monthly
$3 service charge.
An excess item fee of $1 will be charged for each withdrawal in excess of
3 during a statement cycle.

### Deposits and Descriptive Items

| Date | Amount | Description |
|---|---|---|
| 7/06 | .98CR | INTEREST PAID  41 DAYS |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/26 | 1780.08 | 7/06 | 1781.06 | | |

### Truth in Savings Disclosure
STATEMENT PERIOD  41 DAYS
ANNUAL PERCENTAGE YIELD EARNED   .49 %

**No Checks**

MEMBER FDIC

FARMERS & MERCHANTS
STATE BANK

STATEMENT OF ACCOUNT

ACCOUNT: ████6906    PAGE: 1
                     05/26/2006

MEMBER F.D.I.C.
WWW.FMSB.COM

```
DON J SIMPLOT
C/O BRENDA HENDERSON                          26
PO BOX 27                                      0
BOISE ID  83707-0027                           0
```

========================================================
BOISE OFFICE
121 N 9TH STREET              TELEPHONE:208-343-7848
BOISE IDAHO 83702
========================================================
    TO REPORT A LOST OR STOLEN DEBIT CARD, PLEASE CALL 1-800-264-5578.
    TO REPORT A LOST OR STOLEN CREDIT CARD, PLEASE CALL 1-800-423-7503.

========================================================
          PREMIER ACCOUNT ████6906
========================================================

                    LAST STATEMENT 05/05/06     1,779.67
                            1 CREDITS                 .41
                              DEBITS                  .00
                    THIS STATEMENT 05/26/06     1,780.08

- - - - - - - OTHER CREDITS - - - - - - -
DESCRIPTION                              DATE        AMOUNT
INTEREST                                05/26          .41

- - - - - - - I N T E R E S T - - - - - - - -
AVERAGE LEDGER BALANCE:        1,779.67  INTEREST EARNED:              .41
AVERAGE AVAILABLE BALANCE:     1,779.67  DAYS IN PERIOD:                21
INTEREST PAID THIS PERIOD:          .41  ANNUAL PERCENTAGE YIELD EARNED:  .40%
INTEREST PAID 2006:                3.34

- - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE  DATE..........BALANCE  DATE..........BALANCE
05/26      1,780.08

FISERV 355-1001-1 (2/03)                    NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

STATEMENT OF ACCOUNT

## POCATELLO SIMPLOT CREDIT UNION
P.O. Box 912 • Pocatello, ID 83204
(208) 234-5360

MEMBER

DON J. SIMPLOT
P.O. BOX 27

BOISE ID     83707

SOCIAL SECURITY #

ACCOUNT NUMBER

███-5

ACCOUNT NO.     ███-5

PERIOD OF STATEMENT   01 Apr 2006 TO 01 Jul 2006

| Balance |
|--------|
| 0.00 |
| 4,150.27 |
| 4,186.08 |
| 4,222.60 |
| 4,222.60 |
| 4,222.60 |
| 4,222.60 |
| 4,222.60 |
| 4,222.60 |

WE NOW HAVE JOINT DISABILITY INSURANCE COVERAGE ON OUR LOANS
COME ON IN AND CHECK OUT OUR LOAN RATES TODAY!

SHARE ACCOUNT 001   REGULAR        RATE:  3.50

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
|      | PREVIOUS BALANCE | | 4186.08 |
| 07/01 | DIVIDEND | 36.52 | 4222.60 |
|      | Posted 30Jun06 | | |
| 07/01 | Annual Percentage Yield Earned:   3.55% 01Apr06 - 30Jun06 | | |
|      | NEW BALANCE | | 4222.60 |

DIVIDENDS YTD:      108.61         DIVIDENDS WITHHELD YTD:      0.00

2006 YTD DIV/INT:  108.61 IRA DIV:      0.00    FIN CHARGES:      0.00
YTD DIV/INT WITHHELD:      0.00    YTD DIV/INT PENALTIES:      0.00

*** END OF STATEMENT ***                    (EOE)

Page 1

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# US bank.
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000027   289PRD1 X ST01

**Uni-Statement**

Account Number:
████████-1628
Statement Period:
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 2

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎                          *To Contact U.S. Bank*

**By Phone:**              1-800-US BANKS
                          (1-800-872-2657)

**Telecommunications Device
for the Deaf:**            1-800-685-5065

**Internet:**              usbank.com

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006.  The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

## PRIVATE SELECT CHECKING

**Account Number** ████████-1628
U.S. Bank National Association

**Account Summary**

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Jun. 1 | $ | 328,499.76 | Annual Percentage Yield Earned | 0.65% |
| Deposits / Credits | | 10,622.85 | Interest Earned this Period | $ 172.19 |
| Other Withdrawals | | 8,761.66- | Interest Paid this Year | $ 272.46 |
| Checks Paid | | 29,544.68- | Number of Days in Statement Period | 30 |
| **Ending Balance on  Jun. 30, 2006** | $ | 300,816.27 | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|---|-----------|---|--------|
| Jun.  1 | Electronic Deposit | From SIMPLOT PENSION | | $ | 3,912.55 |
| | REF=20061513496017 N | PN PMTS/BH1043581074 | | | |
| Jun.  1 | Electronic Deposit | From SIMPLOT PENSION | | | 4,849.11 |
| | REF=20061513496016 N | PN PMTS/BH1043581074 | | | |
| Jun. 14 | Social Security Deposit | From US TREASURY 303 | | | 1,689.00 |
| | REF=20061604176331 N | SOC SEC  3031036030 2442A  S | | | |
| Jun. 30 | Interest Paid | | 3000004800 | | 172.19 |
| | | | Total Deposits / Credits | $ | 10,622.85 |



**US bank.**
*Five Star Service Guaranteed*

**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

**Uni-Statement**
Account Number
 1628
Statement Period
Jun. 1 , 2006
through
Jun. 30, 2006

Page 2 of 2



## PRIVATE SELECT CHECKING                                                    (CONTINUED

Account Number ▓▓▓▓-1628

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|------|--------------------------|------------|---|--------|
| Jun. 21 | Miscellaneous Withdrawal | 3330054115 | $ | 8,761.66 |
| | **Total Other Withdrawals** | | $ | 8,761.66 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1067 | Jun. 19 | 3736618568 | 500.00 | 1101 | Jun. 23 | 3630599559 | 7,000.00 |
| 1086* | Jun. 1 | 1648915025 | 137.51 | 1102 | Jun. 14 | 3538347505 | 850.16 |
| 1090* | Jun. 5 | 3335146571 | 772.05 | 1103 | Jun. 21 | 3737382184 | 71.08 |
| 1091 | Jun. 6 | 3836923902 | 1,065.58 | 1104 | Jun. 20 | 3831253939 | 807.13 |
| 1092 | Jun. 5 | 3335147846 | 772.05 | 1105 | Jun. 20 | 3831266954 | 1,065.58 |
| 1093 | Jun. 19 | 3530197640 | 81.06 | 1106 | Jun. 20 | 3831253941 | 807.13 |
| 1094 | Jun. 16 | 4233796349 | 844.00 | 1107 | Jun. 19 | 3530197643 | 200.04 |
| 1095 | Jun. 19 | 3736621837 | 49.99 | 1108 | Jun. 19 | 6141011859 | 156.46 |
| 1096 | Jun. 23 | 3530993231 | 1,444.00 | 1109 | Jun. 19 | 3530170325 | 51.50 |
| 1097 | Jun. 20 | 3831181811 | 1,343.66 | 1110 | Jun. 16 | 4136836730 | 23.36 |
| 1098 | Jun. 22 | 3330180393 | 35.00 | 1111 | Jun. 16 | 4137066573 | 10,724.76 |
| 1099 | Jun. 23 | 3530993230 | 265.13 | 1112 | Jun. 20 | 6942200639 | 285.00 |
| 1100 | Jun. 20 | 3530406423 | 53.91 | 1113 | Jun. 20 | 1644064211 | 138.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| * Gap in check sequence | | | Conventional Checks Paid ( 26 ) | | $ | 29,544.68 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun. 1 | 337,123.91 | Jun. 16 | 323,760.95 | Jun. 22 | 309,353.21 |
| Jun. 5 | 335,579.81 | Jun. 19 | 322,721.90 | Jun. 23 | 300,644.08 |
| Jun. 6 | 334,514.23 | Jun. 20 | 318,220.95 | Jun. 30 | 300,816.27 |
| Jun. 14 | 335,353.07 | Jun. 21 | 309,388.21 | | |

Balances only appear for days reflecting change.

# Don J. Simplot
# Reconciliation Detail
### US Bank-Debtor, Period Ending 06/30/2006

2:02 PM
07/10/06

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 328,499.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 Items** | | | | | | |
| Check | 05/10/2006 | 1067 | Los Amigos Camp | X | -500.00 | -500.00 |
| Check | 05/22/2006 | 1086 | Qwest | X | -137.51 | -637.51 |
| Paycheck | 06/01/2006 | 1092 | Miguel O. Seja | X | -772.05 | -1,409.56 |
| Paycheck | 06/01/2006 | 1091 | Francisco O. Ramirez | X | -1,065.58 | -2,475.14 |
| Paycheck | 06/01/2006 | 1090 | Aurelio M Calderon | X | -772.05 | -3,247.19 |
| Check | 06/08/2006 | 1097 | Simplot Partners | X | -1,343.66 | -4,590.85 |
| Check | 06/08/2006 | 1098 | Westmonico | X | -35.00 | -4,625.85 |
| Check | 06/08/2006 | 1099 | State Farm Insuran... | X | -265.13 | -4,890.98 |
| Check | 06/08/2006 | 1101 | Raine Simplot | X | -7,000.00 | -11,890.98 |
| Check | 06/08/2006 | 1103 | Allied Waste Services | X | -71.08 | -11,962.06 |
| Check | 06/08/2006 | 1100 | Globalstar USA | X | -53.91 | -12,015.97 |
| Check | 06/08/2006 | 1096 | State Farm Insuran... | X | -1,444.00 | -13,459.97 |
| Check | 06/08/2006 | 1095 | American Express | X | -49.99 | -13,509.96 |
| Check | 06/08/2006 | 1094 | Idaho Power Co. | X | -844.00 | -14,353.96 |
| Check | 06/08/2006 | 1093 | D & B Supply | X | -81.06 | -14,435.02 |
| Liability Check | 06/08/2006 | 1102 | US Bank | X | -850.16 | -15,285.18 |
| Check | 06/12/2006 | 1109 | J & J Machinery, Inc. | X | -51.50 | -15,336.68 |
| Check | 06/12/2006 | 1110 | CSK Auto, Inc. | X | -23.36 | -15,360.04 |
| Check | 06/12/2006 | 1108 | Silver Creek | X | -156.46 | -15,516.50 |
| Check | 06/12/2006 | 1107 | D & B Supply | X | -200.04 | -15,716.54 |
| Transfer | 06/15/2006 | | | X | -8,761.66 | -24,478.20 |
| Check | 06/16/2006 | 1113 | Qwest | X | -138.54 | -24,616.74 |
| Paycheck | 06/16/2006 | 1104 | Aurelio M Calderon | X | -807.13 | -25,423.87 |
| Paycheck | 06/16/2006 | 1105 | Francisco O. Ramirez | X | -1,065.58 | -26,489.45 |
| Paycheck | 06/16/2006 | 1106 | Miguel O. Seja | X | -807.13 | -27,296.58 |
| Check | 06/16/2006 | 1112 | Silver Creek | X | -285.00 | -27,581.58 |
| Check | 06/16/2006 | 1111 | Canyon County Tax... | X | -10,724.76 | -38,306.34 |
| **Total Checks and Payments** | | | | | -38,306.34 | -38,306.34 |
| | | | | | | |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 06/01/2006 | | | X | 4,849.11 | 4,849.11 |
| Deposit | 06/01/2006 | | | X | 3,912.55 | 8,761.66 |
| Deposit | 06/14/2006 | | | X | 1,689.00 | 10,450.66 |
| Deposit | 06/30/2006 | | | X | 172.19 | 10,622.85 |
| Check | 06/30/2006 | 1115 | Void | X | 0.00 | 10,622.85 |
| Check | 06/30/2006 | 1116 | Void | X | 0.00 | 10,622.85 |
| Check | 06/30/2006 | 1114 | Void | X | 0.00 | 10,622.85 |
| **Total Deposits and Credits** | | | | | 10,622.85 | 10,622.85 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | -27,683.49 | -27,683.49 |
| | | | | | | |
| **Cleared Balance** | | | | | -27,683.49 | 300,816.27 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,232.64 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -12,260.89 |
| Paycheck | 06/30/2006 | 1119 | Aurelio M Calderon | | -772.05 | -13,032.94 |
| Paycheck | 06/30/2006 | 1120 | Francisco O. Ramirez | | -1,065.57 | -14,098.51 |
| Paycheck | 06/30/2006 | 1118 | Verizon Wireless | | -170.41 | -14,268.92 |
| Check | 06/30/2006 | 1117 | American Express | | -140.31 | -14,409.23 |
| Paycheck | 06/30/2006 | | Miguel O. Seja | | -772.05 | -15,181.28 |
| **Total Checks and Payments** | | | | | -15,181.28 | -15,181.28 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | | -15,181.28 | -15,181.28 |
| | | | | | | |
| **Register Balance as of 06/30/2006** | | | | | -42,864.77 | 285,634.99 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 07/11/2006 | | DEW Aircraft, Inc. | | -1,068.20 | -1,068.20 |

Page 1

2:02 PM
07/10/06

## Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 06/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/11/2006 | | Woody's Outdoor P... | | -25.99 | -1,094.19 |
| Check | 07/11/2006 | | Hillcrest Country Cl... | | -167.54 | -1,261.73 |
| Check | 07/11/2006 | | Allied Waste Services | | -71.08 | -1,332.81 |
| Check | 07/11/2006 | | Westmonico | | -35.00 | -1,367.81 |
| Check | 07/11/2006 | | Idaho Power Co. | | -924.40 | -2,292.21 |
| Check | 07/11/2006 | | D & B Supply | | -182.86 | -2,475.07 |
| Check | 07/11/2006 | | Baird Oil | | -1,295.55 | -3,770.62 |
| | | Total Checks and Payments | | | -3,770.62 | -3,770.62 |
| | | Total New Transactions | | | -3,770.62 | -3,770.62 |
| | | **Ending Balance** | | | -46,635.39 | 281,864.37 |

07/24/06  MON 08:47 FAX 208 383 7124        US BANK PRIV CLIENT GRP                    ☑002

## Uni-Statement

**Account Number:**
XXXXXXX0826
**Statement Period:**
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC        343PRXP X ST01.        T3 P0

DON J SIMPLOT
DEBTOR IN POSSESSION-EXEMPT
BANKRUPTCY CASE #06-0002
28371 EL PASO RD
CALDWELL  ID 83607-7521

☎                    To Contact U.S. Bank

**By Phone:**              1-800-US BANKS
(1-800-872-2657)

**Telecommunications Device
for the Deaf:**            1-800-685-5065

**Internet:**              usbank.com



## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

## PRIVATE SELECT CHECKING                                                Member FDIC
**Account Number** XXXXXXX0826
U.S. Bank National Association

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance on Jun. 1 | $  62,630.58 | Annual Percentage Yield Earned | 0.62% |
| Deposits / Credits | 63,667.10 | Interest Earned this Period | $ 50.51 |
| | | Interest Paid this Year | $ 56.90 |
| **Ending Balance on Jun. 30, 2006** | $  126,297.68 | Number of Days in Statement Period | 30 |

### Deposits / Credits

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Jun. 12 | Deposit | 3838632349 | $ 54,854.93 |
| Jun. 21 | Addition | 3330054114 | 8,761.66 |
| Jun. 30 | Interest Paid | 3000000335 | 50.51 |
| | | **Total Deposits / Credits**  $ | **63,667.10** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun. 12 | 117,485.51 | Jun. 21 | 126,247.17 | Jun. 30 | 126,297.68 |

Balances only appear for days reflecting change.

**Don J. Simplot**
# Reconciliation Detail
### US Bank - Exempt, Period Ending 06/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 05/24/2006 | | | X | 60,239.35 | 60,239.35 |
| Deposit | 05/30/2006 | | | X | 2,384.84 | 62,624.19 |
| Deposit | 06/12/2006 | | | X | 2,384.84 | 65,009.03 |
| Deposit | 06/12/2006 | | | X | 52,470.09 | 117,479.12 |
| Transfer | 06/15/2006 | | | X | 8,761.66 | 126,240.78 |
| Deposit | 06/30/2006 | | | X | 56.90 | 126,297.68 |
| Total Deposits and Credits | | | | | 126,297.68 | 126,297.68 |
| Total Cleared Transactions | | | | | 126,297.68 | 126,297.68 |
| **Cleared Balance** | | | | | 126,297.68 | 126,297.68 |
| **Register Balance as of 06/30/2006** | | | | | 126,297.68 | 126,297.68 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 07/19/2006 | | | | 4,617.50 | 4,617.50 |
| Transfer | 07/19/2006 | | | | 4,849.11 | 9,466.61 |
| Total Deposits and Credits | | | | | 9,466.61 | 9,466.61 |
| Total New Transactions | | | | | 9,466.61 | 9,466.61 |
| **Ending Balance** | | | | | 135,764.29 | 135,764.29 |



**Five Star Service Guaranteed**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC        776PRXP X ST01        T4 P1

Illalalltballlatalltltllaatltltlalltlalttlaltll
DON J SIMPLOT
PAYROLL ACCOUNT
PO BOX 27
BOISE   ID 83707-0027



## Uni-Statement

Account Number:
████████-1727
Statement Period:
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 1

☎                              _To Contact U.S. Bank_

**By Phone:**                    1-800-US BANKS
                                 (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                  1-800-685-5065

**Internet:**                    usbank.com

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006.  The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

## STANDARD CHECKING                                                                _Member FDIC_

**Account Number** ████████-1727
U.S. Bank National Association

**Account Summary**
Beginning Balance on  Jun. 1            $          1,724.77

   **Ending Balance on  Jun. 30, 2006**  $          1,724.77



**us bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN      969PRXP X ST01      T6 P0

**Uni-Statement**
Account Number
▓▓▓▓▓▓▓▓0487
Statement Period
May 16, 2006
through
Jun. 15, 2006

Page 1 of 1

BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎                                    To Contact U.S. Bank

**By Phone:**                        1-800-US BANKS
                                     (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                      1-800-685-5065

**Internet:**                        usbank.com

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006 Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal
Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance
coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement
accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts
remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example,
mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured
institution.

Making plans to travel? Buy your currency before you go. U.S. Bank with Travelex now offers several options to get foreign
cash either in branch or online and we will arrange to ship it right to your door as soon as the next day. To order, visit your
nearest branch or visit usbank.com.

## FREE CHECKING                                                              Member FDI

Account Number 1-533-5153-0487
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on May 16 | $ | 163,153.13 |
| **Ending Balance on Jun. 15, 2006** | $ | 163,153.13 |

Thank you for banking at U.S. Bank. Beginning August 18, 2006, the Early Account Closure fee will be assessed to any
account that closes within 180 days of account opening.

Beginning August 14, 2006, a statement will not be sent in any statement period in which service charges, fees, reversals,
refunds or interest are the only transactions on the account. When other activity exists, such as a deposit or withdrawal, a
statement will be sent and will include all transactions which have occurred since the last statement. At a minimum, all
accounts will receive a quarterly statement. Regardless of how frequently a statement is sent, monthly service charges and
other account fees will continue to be deducted from the account. In addition, interest will continue to accrue and be paid
monthly. Accounts which appear on a combined statement with other accounts will not be affected by this change. As a
reminder, account transaction history can be viewed through Internet Banking at usbank.com.

Account #: ▓▓▓▓7136 | DON J SIMPLOT
Financial Consultants: P973 | CHRIS BARONE, BEN M. MILLER

For the Period: *June 1, 2006 - June 30, 2006*

## Account Information

DON J SIMPLOT
28371 EL PASO ROAD
CALDWELL ID 83607-7521

**Branch Address:**
202 SHERMAN AVENUE
COEUR D'ALENE ID 83814

**Phone:**
208/765-8002
800/771-9677 Toll Free

## EDWARDS
FULLY INVESTED IN OUR CLIENTS℠

Member SIPC  A.G. Edwards & Sons, Inc.

PAGE 1 OF 3

*Interested Party Copy*

### For Your Consideration

How well are you doing at building your personal nest egg? Similar to a credit score, the A. G. Edwards Nest Egg Score Estimator provides you with a numerical rating that allows you to estimate your own personal score and get a sense of how your own wealth-building efforts are faring. A high Nest Egg Score indicates that you are successfully building your nest egg and that economic conditions may be more favorable for saving and investing. A low Nest Egg Score means that you are not taking advantage of opportunities to build your nest egg or economic conditions may not be conducive to wealth accumulation. To determine your Nest Egg Score, visit www. nesteggscore. com or call your financial consultant today.

|  | Value on 05/31/2006 | % | Value on 06/30/2006 | % | Net Change |
|---|---|---|---|---|---|
| Cash & Money Fund | 36,900.11 | 35.18 | 37,347.40 | 35.93 | 447.29 |
| Equities | 67,982.00 | 64.82 | 66,601.00 | 64.07 | -1,381.00 |
| **Total Account Value** | **$104,882.11 100.00%** | | **$103,948.40 100.00%** | | **-5933.71** |

## Portfolio At-A-Glance



**Your Allocation On**
06/30/2006
**Total Account Value**
$103,948.40



# EDWARDS™
FULLY INVESTED IN OUR CLIENTS℠

Member SIPC  A.G. Edwards & Sons, Inc.

**PAGE 2 OF 3**

ACCOUNT #: ___-7136 [ DON J SIMPLOT ]
FINANCIAL CONSULTANTS: P973 | CHRIS BARONE, BEN M. MILLER

FOR THE PERIOD: *June 1, 2006 - June 30, 2006*

Primary Investment Objective - Aggressive Appreciation
Interested Party Copy

## CASH FLOW SUMMARY

| | This Period | Year to Date |
|---|---|---|
| **Beginning Balance** | $36,900.11 | 2,221.19 |
| Income | 447.29 | |
| Withdrawals/Transfers Out | | -365,553.13 |
| Margin Interest | | -142.26 |
| Tax Withheld | | -67.84 |
| **Ending Balance** | $37,347.40 | |
| Net Change | $447.29 | |

## INCOME SUMMARY

| | This Period | Year to Date |
|---|---|---|
| **Taxable** | | |
| Dividends | 321.75 | 1,565.49 |
| Money Fund | 125.54 | 655.70 |
| **Total Income** | $447.29 | $2,221.19 |

## PORTFOLIO HOLDINGS

| Quantity | Description | Symbol | % of Account | Current Price | Current Value | Estimated Annual Income | % Yield | Type |
|---|---|---|---|---|---|---|---|---|
| | **CASH & MONEY FUND** | | | | | | | |
| | CASH BALANCE | | | | 2.75 | | | |
| | CENTENNIAL MONEY MKT TR♦ | | | 1.00 | 37,344.65 | 1,681 | 4.50 | C |
| | **TOTAL CASH & MONEY FUND** | | 35.93 | | **$37,347.40** | **$1,681** | **4.50** | |
| | **EQUITIES** | | | | | | | |
| 800 | CISCO SYSTEMS INC | CSCO | 15.03 | 19.53 | 15,624.00 | | | C |
| 700 | ENERGY INCOME & GROWTH FUND | FEN | 13.77 | 20.45 | 14,315.00 | 966 | 6.75 | C |
| 500 | FIRSTMERIT CORP | FMER | 10.07 | 20.94 | 10,470.00 | 560 | 5.35 | C |
| 600 | PFIZER INCORPORATED | PFE | 13.55 | 23.47 | 14,082.00 | 576 | 4.09 | C |
| 700 | TIME WARNER INC NEW | TWX | 11.65 | 17.30 | 12,110.00 | 140 | 1.16 | C |
| | **TOTAL EQUITIES** | | 64.07 | | **$66,601.00** | **$2,242** | **3.37** | |
| | **TOTAL ACCOUNT VALUE** | | | | **$103,948.40** | **$3,923** | **3.77** | |

♦ Research Report Available



# Morgan Stanley

**Your Financial Advisor**
CADWELL/GWIN
MORGAN STANLEY
1087 W. RIVER ST, STE 300 PO BX 3
BOISE, ID     83707
(208) 338-6900

## CHOICE RETIREMENT ACCOUNT
### FOR MONTH ENDING JUNE 30, 2006

PAGE 10 OF 42

**Account Number**
***008

IRA Rollover
Dated 11/01/05
Householding Anniv. Date:
11/01/2005.

Access Your Account at:
www.morganstanley.com/online

DON J SIMPLOT
PO BOX 27
BOISE ID 83707-0027

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $136,117.50 | 6.5% |
| Stocks | 1,253,001.23 | 59.2 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 307,145.65 | 14.5 |
| Government Securities | 100,868.58 | 4.8 |
| Mutual Funds | 289,635.69 | 13.7 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 27,741.60 | 1.3 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$2,114,510.25** | **100.0%** |
| Cash | 556.40 | |
| **Total Asset Value** | **$2,117,066.65** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $448.59 | $1,419.30 |
| Stocks | 1,983.77 | 10,904.85 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 6,205.45 |
| Government Securities | 337.17 | 2,664.44 |
| Mutual Funds | 206.14 | 649.06 |
| Unit Investment Trusts | 151.17 | 0.00 |
| Certificates of Deposit | 0.00 | 561.76 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$3,126.84** | **$22,404.86** |

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value May 31 2006 | | $2,152,966.77 |
| **Cash/Money Market Funds/Bank Deposits' Activity for June** | | |
| Closing Balance 5/31 | | $65,590.97 |
| **Credits To Your Account** | | |
| Dividends and Interest | 3,126.84 | |
| Deposits | 0.00 | |
| Sales Proceeds/Redemptions | 81,362.29 | |
| Other Credits | 694.60 | |
| Total Credits | 85,183.73 | |
| **Debits To Your Account** | | |
| Withdrawals | -8,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -4,100.80 | |
| Total Debits | -12,100.80 | |
| Closing Balance 6/30 | | 138,673.90 |

| | | |
|---|---|---|
| Net Change Cash/Money Market Funds/Bank Deposits' Activity | | 75,082.93 |
| **Changes in Asset Value for June** | | |
| Value of Priced Assets 5/31 | | $2,087,377.80 |
| Securities Bought | | 0.00 |
| Securities Received | | 0.00 |
| Securities Sold/Redeemed | | -81,362.27 |
| Securities Delivered | | 0.00 |
| Transactions at Fund Company | | 0.00 |
| Change in Value of Priced Assets | | -27,622.76 |
| Value of Priced Assets 6/30 | | 1,978,392.75 |

| | |
|---|---|
| Net Change in Asset Value | -108,985.05 |
| **Total Asset Value as of June 30 2006** | **$2,117,066.65** |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

Investments and services are offered through Morgan Stanley DW Inc. member SIPC.

# Morgan Stanley

**ACTIVE ASSETS ACCOUNT®**
*FOR MONTH ENDING JUNE 30, 2006*

PAGE 3 OF 42

Your Financial Advisor
CADWELL/GWIN
MORGAN STANLEY
1087 W RIVER ST, STE 300 PO BX 3
BOISE, ID    83707
(208) 338-6900

Account Number
█████ 008

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
10/26/2002

DON J SIMPLOT
PO BOX 27
BOISE ID 83707-0027

Access Your Account at:
www.morganstanley.com/online

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $24,695.71 | 100.0% |
| Stocks | 0.00 | 0.0 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| **Asset Value** | **$24,695.71** | **100.0%** |
| Cash | 0.00 | |
| **Total Asset Value** | **$24,695.71** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $31.46 | $458.17 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$31.46** | **$458.17** |
| Taxable Income | $31.46 | $458.17 |
| Tax Exempt Income | $0.00 | $0.00 |

*Eligible for FDIC insurance, FDIC rules apply. Not SIPC insured.

## Activity Summary

| | |
|---|---|
| Total Asset Value May 31 2006 | $25,257.33 |
| **Cash/Money Market Funds/Bank Deposits' Activity for June** | |
| Closing Balance 5/31 | $25,257.33 |
| Credits To Your Account | |
| Dividend and Interest | 31.46 |
| Deposits | 6,000.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 6,031.46 |
| Debits To Your Account | |
| Checking | 0.00 |
| Debit Card | -6,593.08 |
| Withdrawals | 0.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -6,593.08 |
| Closing Balance 6/30 | 24,695.71 |

Net Change Cash/Money Market Funds/Bank Deposits' Activity    -561.62

| Changes in Asset Value for June | |
|---|---|
| Value of Priced Assets 5/31 | $0.00 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 0.00 |
| Value of Priced Assets 6/30 | 0.00 |

Net Change in Asset Value    0.00

Total Asset Value as of June 30 2006    $24,695.71

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

SECURITY MARKS AT LEFT

State Farm Fire and Casualty Company

PO Box 5000
Dupont, WA 98327-5000

F490 F  P

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

**RENEWAL CERTIFICATE**

POLICY NUMBER ███████ 12-3
Personal Articles Policy
JUN 29 2006 to JUN 29 2007

DATE DUE                    SEE BALANCE DUE NOTICE
JUN 29 2006                              $1,444.00

**Coverages and Limits**
**Class of Property**              Amount of Insurance

* Jewelry                                 $71,362
* Guns                                     70,517

*Inflation coverage applies

Location:  Same as Mailing Address

**Forms, Options, and Endorsements**
Personal Articles Policy          FP-7940.2
Inflation Coverage                OPT  I

**Annual Premium**                    $1,444.00
   **Amount Due**                     $1,444.00

**Premium Reductions**
   Home Alert Discount

Inflation Coverage Index:   199.8

*Thanks for letting us serve you...*
1621      201   I

**Agent** ROB LINK  CLU
**Telephone** (208) 377-4772

9635
See reverse side for important information.

REB                        Prepared MAY 15 2006



STATE FARM INSURANCE COMPANIES

State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

442D -1372  A

SIMPLOT,DON
PO BOX 27
BOISE ID  83707-0027

**AUTO RENEWAL**

POLICY NUMBER                7-12E

JUL 27 2006 to JAN 27 2007

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| JUL 27 2006 | $44.13 |

| | Coverages and Limits | Premiums |
|---|---|---|
| A | Liability | |
| | Bodily Injury 100,000/300,000 | |
| | Property Damage 50,000 | 20.00 |
| C | Medical Payments 25,000 | 5.26 |
| H | Emergency Road Service | 4.60 |
| U | Uninsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 3.52 |
| W | Underinsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 10.75 |
| | **Amount Due** | **$44.13** |

*Your premium is based on the following . . . if not correct, contact your agent.*
1914 FORD          VIN   539341

Class   1S00000

**Drivers of vehicle in your household...**

**Ordinary use of vehicle...**
Limited use antique/classic.

CONVENIENT PAYMENT OPTION: To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00 handling charge. The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle. This list does not extend or expand coverage beyond that contained in this automobile policy. The drivers listed below are the drivers reported to us that own or regularly operate any vehicle in your household.

DON J SIMPLOT, RAINE MILLER SIMPLOT.

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please contact your agent.

*Thanks for letting us serve you...*

Agent    ROB LINK,CLU
Telephone    (208)377-4772

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED, PLEASE CONTACT YOUR AGENT.



| INSURED | SIMPLOT,DON | |
|---|---|---|
| POLICY NUMBER |        27-12E | 1914 FORD |

                                              7785

*See reverse side for important information.*
*Please keep this part for your record.*

Prepared    JUN 20 2006

**PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM**

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| JUL 27 2006 | $44.13 |

Please contact your State Farm agent to make changes to your policy.

        8182
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

| o1a1121i | o1b112ub |
|---|---|

| FOR OFFICE USE ONLY 2352 | | | |
|---|---|---|---|
| 4-D    442D | 1372-490 | MUTL VOL | |
| PREP DT  06-20-06 | | | |
| APP DT  09-05-06 | | | AUTO REN | $44.13 | 0818 |

00002406  659620800004413   312300439523011115>

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **Cash on Hand** | | | | | 1,000.00 |
| Total Cash on Hand | | | | | 1,000.00 |
| **Bank Accounts** | | | | | 549,206.00 |
| **Simcoe C.U.** | | | | | 136.39 |
| Deposit | | Interest | 0.67 | | 137.06 |
| Total Simcoe C.U. | | | 0.67 | 0.00 | 137.06 |
| **Farmers & Merchants Bank** | | | | | 1,780.08 |
| Total Farmers & Merchants Bank | | | | | 1,780.08 |
| **Simplot C.U. Pocatello** | | | | | 4,186.08 |
| Deposit | | Interest | 36.52 | | 4,222.60 |
| Total Simplot C.U. Pocatello | | | 36.52 | 0.00 | 4,222.60 |
| **Wells Fargo Bank** | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | 0.00 |
| **US Bank-Debtor** | | | | | 315,601.36 |
| Paycheck | Aurelio M Calderon | | | 772.05 | 314,829.31 |
| Paycheck | Francisco O. Ra... | | | 1,065.58 | 313,763.73 |
| Paycheck | Miguel O. Seja | | | 772.05 | 312,991.68 |
| Deposit | | State Street | 4,849.11 | | 317,840.79 |
| Deposit | | Deposit | 3,912.55 | | 321,753.34 |
| Check | D & B Supply | acct# 000007270 | | 81.06 | 321,672.28 |
| Check | Idaho Power Co. | | | 844.00 | 320,828.28 |
| Check | American Express | acct# 3715-711448-81001 | | 49.99 | 320,778.29 |
| Check | State Farm Insur... | policy#12-19-2312-3  -  personal articles | | 1,444.00 | 319,334.29 |
| Check | Simplot Partners | | | 1,343.66 | 317,990.63 |
| Check | Westmonico | acct# 0875 | | 35.00 | 317,955.63 |
| Check | State Farm Insur... | policy#462-5667-A02-12F  - 2004 Cad... | | 265.13 | 317,690.50 |
| Check | Globalstar USA | acct# 1.10009915 | | 53.91 | 317,636.59 |
| Check | Raine Simplot | June 06 - Child Support | | 7,000.00 | 310,636.59 |
| Liability Check | US Bank | | | 850.16 | 309,786.43 |
| Check | Allied Waste Ser... | acct# 3-0787-0005405 | | 71.08 | 309,715.35 |
| Check | D & B Supply | acct# 000007270 | | 200.04 | 309,515.31 |
| Check | Silver Creek | cust# 814 | | 156.46 | 309,358.85 |
| Check | J & J Machinery, ... | | | 51.50 | 309,307.35 |
| Check | CSK Auto, Inc. | acct# 7500500000315126 | | 23.36 | 309,283.99 |
| Deposit | | Deposit | 1,689.00 | | 310,972.99 |
| Transfer | | State Street (2) | | 8,761.66 | 302,211.33 |
| Paycheck | Aurelio M Calderon | | | 807.13 | 301,404.20 |
| Paycheck | Francisco O. Ra... | | | 1,065.58 | 300,338.62 |
| Paycheck | Miguel O. Seja | | | 807.13 | 299,531.49 |
| Check | Canyon County T... | acct# 5R37781-011- -0 / Parcel# 05N0... | | 10,724.76 | 288,806.73 |
| Check | Silver Creek | cust# 814 | | 285.00 | 288,521.73 |
| Check | Qwest | acct# 208-459-1566-270R | | 138.54 | 288,383.19 |
| Paycheck | Aurelio M Calderon | | | 772.05 | 287,611.14 |
| Paycheck | Francisco O. Ra... | | | 1,065.57 | 286,545.57 |
| Paycheck | Miguel O. Seja | | | 772.05 | 285,773.52 |
| Check | American Express | acct# 3715-71144B-81001 | | 140.31 | 285,633.21 |
| Check | Verizon Wireless | acct#370200994-00001 | | 170.41 | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Deposit | | Interest | 172.19 | | 285,634.99 |
| General Journal | | advance for payroll - Miguel | 772.05 | | 286,407.04 |
| Total US Bank-Debtor | | | 11,394.90 | 40,589.22 | 286,407.04 |
| **US Bank - Exempt** | | | | | 62,624.19 |
| Deposit | | Exec Defer Comp Plan | 52,470.09 | | 115,094.28 |
| Deposit | | Exec Defer Comp Old | 2,384.84 | | 117,479.12 |
| Transfer | | State Street (2) | 8,761.66 | | 126,240.78 |
| Deposit | | Interest | 56.90 | | 126,297.68 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total US Bank - Exempt | | | 63,673.49 | 0.00 | 126,297.68 |
| **US Bank-Payroll Account** | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | 163,153.13 |
| Total US Bank-Asset Sales | | | | | 163,153.13 |
| **Deposits In Transit-Asset Sales** | | | | | 0.00 |
| Total Deposits In Transit-Asset Sales | | | | | 0.00 |
| **Bank Accounts - Other** | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | 0.00 |
| Total Bank Accounts | | | 75,105.58 | 40,589.22 | 583,722.36 |
| **Accounts Receivable** | | | | | 0.00 |
| General Journal | Michael Dechevri... | bulk gun sale | 27,000.00 | | 27,000.00 |
| General Journal | Al & Ed's Finish ... | 1983 Porsche sale | 12,000.00 | | 39,000.00 |
| General Journal | Keith Cope | sale of boat | 13,500.00 | | 52,500.00 |
| Total Accounts Receivable | | | 52,500.00 | 0.00 | 52,500.00 |
| **1499 · Undeposited Funds** | | | | | 0.00 |
| Total 1499 · Undeposited Funds | | | | | 0.00 |
| **Receivable-Deferred Comp** | | | | | 0.00 |
| Total Receivable-Deferred Comp | | | | | 0.00 |
| **El Paso Real Estate** | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | 0.00 |
| Total Agricultural Equipment | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | 562,800.00 |
| General Journal | Al & Ed's Finish ... | Porsche | | 16,200.00 | 546,600.00 |
| General Journal | | sale of boat | | 12,000.00 | 534,600.00 |
| Total Vehicles,Trailer,Planes,Boats | | | 0.00 | 28,200.00 | 534,600.00 |
| **Accumulated Depreciation** | | | | | 0.00 |
| **Accum Depr-Agricultural Equip** | | | | | 0.00 |
| Total Accum Depr-Agricultural Equip | | | | | 0.00 |
| **Accum Depr-Other Equipment** | | | | | 0.00 |
| Total Accum Depr-Other Equipment | | | | | 0.00 |
| **Accumulated Depreciation - Other** | | | | | 0.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Accumulated Depreciation – Other | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | 0.00 |
| **Long-Term Notes** | | | | | 11,425,259.25 |
| **Note-DJS Properties** | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | 1,239.00 |
| **Long-Term Notes – Other** | | | | | 0.00 |
| Total Long-Term Notes – Other | | | | | 0.00 |
| Total Long-Term Notes | | | | | 11,425,259.25 |
| **Personal Property** | | | | | 63,596.00 |
| **Skeet Shooting Equip-Payette** | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | 3,000.00 |
| **Personal Effects** | | | | | 1,301.00 |
| Total Personal Effects | | | | | 1,301.00 |
| **Gun Collection** | | | | | 38,625.00 |
| General Journal | Michael Dechevri... | guns | | 38,150.00 | 475.00 |
| Total Gun Collection | | | 0.00 | 38,150.00 | 475.00 |
| **Personal Property – Other** | | | | | 0.00 |
| Total Personal Property – Other | | | | | 0.00 |
| Total Personal Property | | | 0.00 | 38,150.00 | 25,446.00 |
| **Household Furnishing** | | | | | 175,716.00 |
| **Payette Farm** | | | | | 8,215.00 |
| Total Payette Farm | | | | | 8,215.00 |
| **Timeshare** | | | | | 5,605.00 |
| Total Timeshare | | | | | 5,605.00 |
| **McCall** | | | | | 7,120.00 |
| Total McCall | | | | | 7,120.00 |
| **Condo** | | | | | 11,575.00 |
| Total Condo | | | | | 11,575.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **El Paso** | | | | | 0.00 |
| Total El Paso | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | 143,201.00 |
| Total Household Furnishing | | | | | 175,716.00 |
| **Loan Costs-ML Mortgage** | | | | | 0.00 |
| Total Loan Costs-ML Mortgage | | | | | 0.00 |
| **Retirement Plans** | | | | | 2,638,689.38 |
| **Morgan Stanley-IRA Rollover** | | | | | 2,152,968.77 |
| General Journal | | IRA Distribution Transfer | | 8,000.00 | 2,144,968.77 |
| General Journal | | Unrealized loss-Morgan Stanley - IRA ... | | 27,902.12 | 2,117,066.65 |
| Total Morgan Stanley-IRA Rollover | | | 0.00 | 35,902.12 | 2,117,066.65 |
| **Deferred Comp Plan-Old** | | | | | 243,433.83 |
| Deposit | Simplot | Exec Defer Comp Old | | 644.01 | 242,789.82 |
| Total Deferred Comp Plan-Old | | | 0.00 | 644.01 | 242,789.82 |
| **Executive Deferred Comp Plan** | | | | | 242,286.78 |
| Deposit | Wells Fargo | Exec Defer Comp Plan | | 589.46 | 241,697.32 |
| Total Executive Deferred Comp Plan | | | 0.00 | 589.46 | 241,697.32 |
| **JRSCo 401K Saving Plan** | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | 0.00 |
| Total Retirement Plans | | | 0.00 | 37,135.59 | 2,601,553.79 |
| **Investments & Other Assets** | | | | | 10,772,438.73 |
| **Stock options-Impco Tech Inc** | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | 0.00 |
| **Director Fees-present value** | | | | | 260,318.00 |
| Deposit | Simplot | Micron Board fees-present value | | 31,262.33 | 229,055.67 |
| Total Director Fees-present value | | | 0.00 | 31,262.33 | 229,055.67 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | 104,882.11 |
| General Journal | | June Net Change | | 933.71 | 103,948.40 |
| Total A G Edwards-Coeur d'Alene | | | 0.00 | 933.71 | 103,948.40 |
| **A G Edwards-Doug Toms JT Ten** | | | | | 0.00 |
| General Journal | | | 7.79 | | 7.79 |
| Total A G Edwards-Doug Toms JT Ten | | | 7.79 | 0.00 | 7.79 |
| **Cash Surrender-Life Insurance** | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | 1,006.17 |

Page 4

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Blue Frog Mobile, Inc-Stock** | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | 133,986.00 |
| **DJS Properties** | | | | | 8,365,495.46 |
| **DJS Properties LP** | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | 287,787.68 |
| General Journal | | June Activity | | 1,103.38 | 286,684.30 |
| General Journal | | Interest | 365.38 | | 287,049.68 |
| Total Morgan Stanley -DJS 051326 | | | 365.38 | 1,103.38 | 287,049.68 |
| **UBS Financial Services Inc** | | | | | 31,412.29 |
| General Journal | | 2nd QTR activity | | 830.21 | 30,582.08 |
| Total UBS Financial Services Inc | | | 0.00 | 830.21 | 30,582.08 |
| **Computershare Trust-Intel** | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | 0.00 |
| Total DJS Properties - Other | | | | | 0.00 |
| Total DJS Properties | | | 365.38 | 1,933.59 | 8,363,927.25 |
| **Morgan Stanley - 011957-010** | | | | | 25,257.33 |
| General Journal | Maverik County ... | | | 83.26 | 25,174.07 |
| General Journal | McDonald's | | | 11.55 | 25,162.52 |
| General Journal | McDonald's | | | 3.99 | 25,158.53 |
| General Journal | WK Baker Co. | misc.-California | | 40.00 | 25,118.53 |
| General Journal | Shopko | | | 513.36 | 24,605.17 |
| General Journal | Shopko | | | 439.50 | 24,165.67 |
| General Journal | Walmart | | | 166.89 | 23,998.78 |
| General Journal | Shopko | | | 300.67 | 23,698.11 |
| General Journal | Standard Battery ... | | | 125.66 | 23,572.45 |
| General Journal | Maverik County ... | | | 47.50 | 23,524.95 |
| General Journal | Cold Stone Crea... | | | 5.02 | 23,519.93 |
| General Journal | Shopko | | | 92.27 | 23,427.66 |
| General Journal | George Cycles | | | 342.28 | 23,085.38 |
| General Journal | Shopko | | | 204.76 | 22,880.62 |
| General Journal | Maverik County ... | | | 60.66 | 22,819.96 |
| General Journal | Edwards Boise S... | | | 12.75 | 22,807.21 |
| General Journal | Edwards Boise S... | | | 20.00 | 22,787.21 |
| General Journal | .TCBY | | | 2.93 | 22,784.28 |
| General Journal | TCBY | | | 11.94 | 22,772.34 |
| General Journal | Maverik County ... | | | 3.44 | 22,768.90 |
| General Journal | McCall Aviation | | | 78.56 | 22,690.34 |
| General Journal | North Fork Cafe | | | 81.30 | 22,609.04 |
| General Journal | Ridley's Food | | | 156.25 | 22,452.79 |
| General Journal | McCall Aviation | | | 48.04 | 22,404.75 |
| General Journal | May Hardware | | | 39.32 | 22,365.43 |
| General Journal | Maverik County ... | | | 100.00 | 22,265.43 |
| General Journal | Maverik County ... | | | 38.09 | 22,227.34 |
| General Journal | Middleton Veterin... | | | 81.47 | 22,145.87 |
| General Journal | Albertsons | | | 29.97 | 22,115.90 |
| General Journal | AMPCO | | | 1.50 | 22,114.40 |
| General Journal | Home Depot | | | 57.15 | 22,057.25 |
| General Journal | Burger King | | | 4.61 | 22,052.64 |
| General Journal | Flying J | | | 6.29 | 22,046.35 |
| General Journal | Chevron | | | 39.17 | 22,007.18 |
| General Journal | McDonald's | | | 3.15 | 22,004.03 |
| General Journal | Eagle Valley Fuel | | | 136.60 | 21,867.43 |
| General Journal | Enterprise Rent-... | | | 210.44 | 21,656.99 |
| General Journal | Empire Ranch G... | | | 18.28 | 21,638.71 |
| General Journal | Bridgeford Flying ... | | | 10.00 | 21,628.71 |
| General Journal | El Bonita Motel | | | 245.28 | 21,383.43 |

Page 5

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| General Journal | Brick Oven Bistro | | | 18.85 | 21,364.58 |
| General Journal | El Aero Services,... | | | 30.00 | 21,334.58 |
| General Journal | Winnemucca Air ... | | | 92.27 | 21,242.31 |
| General Journal | Fallong Airmolive | | | 122.74 | 21,119.57 |
| General Journal | Shopko | | | 217.97 | 20,901.60 |
| General Journal | Kmart | | | 277.25 | 20,624.35 |
| General Journal | Maverik County ... | | | 52.37 | 20,571.98 |
| General Journal | McDonald's | | | 7.04 | 20,564.94 |
| General Journal | Savers | | | 8.38 | 20,556.56 |
| General Journal | El Bonita Motel | | | 456.96 | 20,099.60 |
| General Journal | Anytime Lock & ... | | | 17.69 | 20,081.91 |
| General Journal | McDonald's | | | 8.40 | 20,073.51 |
| General Journal | Quick Lube | | | 178.94 | 19,894.57 |
| General Journal | Home Depot | | | 33.95 | 19,860.62 |
| General Journal | Kmart | | | 50.43 | 19,810.19 |
| General Journal | Walmart | | | 158.79 | 19,651.40 |
| General Journal | Tullys Coffee | | | 6.20 | 19,645.20 |
| General Journal | Chevron | | | 1.97 | 19,643.23 |
| General Journal | Chevron | | | 2.52 | 19,640.71 |
| General Journal | Chevron | | | 30.68 | 19,610.03 |
| General Journal | Bed Bath & Beyo... | | | 27.28 | 19,582.75 |
| General Journal | Dowdy's Auto Se... | | | 416.12 | 19,166.63 |
| General Journal | Chevron | | | 3.34 | 19,163.29 |
| General Journal | Chevron | | | 10.41 | 19,152.88 |
| General Journal | Chevron | | | 33.69 | 19,119.19 |
| General Journal | Sportsmans War... | | | 256.17 | 18,863.02 |
| General Journal | Atkinsons Market | | | 11.61 | 18,851.41 |
| General Journal | Shell Oil | | | 46.32 | 18,805.09 |
| General Journal | Chateau Drug | | | 5.43 | 18,799.66 |
| General Journal | Chateau Drug | | | 111.17 | 18,688.49 |
| General Journal | Chateau Drug | | | 14.79 | 18,673.70 |
| General Journal | Sulphur Creek, Inc. | | | 9.45 | 18,664.25 |
| General Journal | | IRA Distribution Transfer | 6,000.00 | | 24,664.25 |
| General Journal | | interest | 31.46 | | 24,695.71 |
| Total Morgan Stanley - 011957-010 | | | 6,031.46 | 6,593.08 | 24,695.71 |
| **JR Simplot Company-A Stock** | | | | | 70,380.00 |
| Total JR Simplot Company-A Stock | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | 521,418.66 |
| Total JR Simplot Company-B Stock | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | 889,695.00 |
| Total Claremont Realty Company-Stock | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | 0.00 |
| Total Investments & Other Assets - Other | | | | | 0.00 |
| Total Investments & Other Assets | | | 6,404.63 | 40,722.71 | 10,738,120.65 |
| **Accounts Payable** | | | | | 0.00 |
| General Journal | Pulliam & Assoc.... | advance for payroll - Miguel | | 772.05 | -772.05 |
| Total Accounts Payable | | | 0.00 | 772.05 | -772.05 |
| **Payroll Liabilities** | | | | | -1,316.41 |
| **Federal Payroll Taxes** | | | | | -850.18 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -850.18 |
| Paycheck | Aurelio M Calderon | | | 127.90 | -978.08 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -978.08 |
| Paycheck | Francisco O. Ra... | | | 176.54 | -1,154.62 |
| Paycheck | Miguel O. Seja | | 0.00 | | -1,154.62 |
| Paycheck | Miguel O. Seja | | | 127.90 | -1,282.52 |
| Liability Check | US Bank | | 850.16 | | -432.36 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -432.36 |
| Paycheck | Aurelio M Calderon | | | 133.74 | -566.10 |

12:35 PM

07/25/06

Accrual Basis

**Don J. Simplot**
# General Ledger
**As of June 30, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Paycheck | Francisco O. Ra... | | 0.00 | | -566.10 |
| Paycheck | Francisco O. Ra... | | | 176.54 | -742.64 |
| Paycheck | Miguel O. Seja | | 0.00 | | -742.64 |
| Paycheck | Miguel O. Seja | | | 133.74 | -876.38 |
| Paycheck | Aurello M Calderon | | 0.00 | | -876.38 |
| Paycheck | Aurello M Calderon | | | 127.90 | -1,004.28 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -1,004.28 |
| Paycheck | Francisco O. Ra... | | | 176.56 | -1,180.84 |
| Paycheck | Miguel O. Seja | | 0.00 | | -1,180.84 |
| Paycheck | Miguel O. Seja | | | 127.90 | -1,308.74 |
| **Total Federal Payroll Taxes** | | | **850.16** | **1,308.72** | **-1,308.74** |
| **State Withholding** | | | | | 0.00 |
| Paycheck | Aurello M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| Paycheck | Aurello M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| Paycheck | Aurello M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| **Total State Withholding** | | | **0.00** | **0.00** | **0.00** |
| **State Unemployment** | | | | | -344.47 |
| Paycheck | Aurello M Calderon | | | 162.17 | -506.64 |
| Paycheck | Francisco O. Ra... | | | 226.09 | -732.73 |
| Paycheck | Miguel O. Seja | | | 161.14 | -893.87 |
| Paycheck | Aurello M Calderon | | | 38.92 | -932.79 |
| Paycheck | Francisco O. Ra... | | | 51.38 | -984.17 |
| Paycheck | Miguel O. Seja | | | 38.92 | -1,023.09 |
| Paycheck | Aurello M Calderon | | | 37.23 | -1,060.32 |
| Paycheck | Francisco O. Ra... | | | 51.38 | -1,111.70 |
| Paycheck | Miguel O. Seja | | | 37.22 | -1,148.92 |
| Liability Adjust | | | 268.92 | | -880.00 |
| **Total State Unemployment** | | | **268.92** | **804.45** | **-880.00** |
| **Federal Unemployment** | | | | | -121.76 |
| Paycheck | Aurello M Calderon | | | 6.69 | -128.45 |
| Paycheck | Francisco O. Ra... | | | 5.78 | -134.23 |
| Paycheck | Miguel O. Seja | | | 6.69 | -140.92 |
| Paycheck | Aurello M Calderon | | | 6.99 | -147.91 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -147.91 |
| Paycheck | Miguel O. Seja | | | 6.99 | -154.90 |
| Paycheck | Aurello M Calderon | | | 6.40 | -161.30 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -161.30 |
| Paycheck | Miguel O. Seja | | | 6.69 | -167.99 |
| Liability Adjust | | to add Brad & Silvias FUTA liability | | 23.95 | -191.94 |
| **Total Federal Unemployment** | | | **0.00** | **70.18** | **-191.94** |
| **Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities** | | | **1,119.08** | **2,183.35** | **-2,380.68** |
| **Prepetition Liabilities** | | | | | -51,895,893.46 |
| Aequitas Management | | | | | -10,300.84 |
| **Total Aequitas Management** | | | | | -10,300.84 |
| American Marine Bank-1392 | | | | | -977,179.07 |
| **Total American Marine Bank-1392** | | | | | -977,179.07 |
| American West Bank-0609 | | | | | -5,220,890.62 |
| **Total American West Bank-0609** | | | | | -5,220,890.62 |

**Page 7**

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **April Simplot** | | | | | -2,088.99 |
| Total April Simplot | | | | | -2,088.99 |
| **Asia Europe American Bank** | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | -150,000.00 |
| **Banner Bank Notes** | | | | | -7,341,535.00 |
| Banner-6248 | | | | | -81,836.00 |
| Total Banner-6248 | | | | | -81,836.00 |
| Banner-5239 | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | -2,453,001.00 |
| Banner-8276 | | | | | -297,949.00 |
| Total Banner-8276 | | | | | -297,949.00 |
| Banner-7792 | | | | | -265,919.00 |
| Total Banner-7792 | | | | | -265,919.00 |
| Banner-7806a | | | | | -93,686.00 |
| Total Banner-7806a | | | | | -93,686.00 |
| Banner-7806 | | | | | -124,438.00 |
| Total Banner-7806 | | | | | -124,438.00 |
| Banner-7643 | | | | | -305,961.00 |
| Total Banner-7643 | | | | | -305,961.00 |
| Banner-7651 | | | | | -308,304.00 |
| Total Banner-7651 | | | | | -308,304.00 |
| Banner-1033 | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | -2,304,237.00 |
| Banner-8011 | | | | | -232,784.00 |
| Total Banner-8011 | | | | | -232,784.00 |
| Banner-2004 | | | | | -565,000.00 |
| Total Banner-2004 | | | | | -565,000.00 |
| Banner-4955 | | | | | -308,420.00 |
| Total Banner-4955 | | | | | -308,420.00 |
| Banner Bank Notes - Other | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | 0.00 |
| Total Banner Bank Notes | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | -125,252.69 |
| Total Bay Bank | | | | | -125,252.69 |
| **Citicapital Commercial Corp-EEX** | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | -5,000,000.00 |

Page 8

12:35 PM
07/25/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of June 30, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Columbia Bank** | | | | | -410,391.59 |
| Total Columbia Bank | | | | | -410,391.59 |
| **Commerce Bank of Washington** | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | 0.00 |
| **DJS Properties** | | | | | 0.00 |
| Total DJS Properties | | | | | 0.00 |
| **Foundation Bank** | | | | | 0.00 |
| Total Foundation Bank | | | | | 0.00 |
| **Frontier Bank-8963** | | | | | -10,000,000.00 |
| Total Frontier Bank-8963 | | | | | -10,000,000.00 |
| **JR Simplot Co.** | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | -1,500,000.00 |
| **MARAD** | | | | | -1,000,000.00 |
| Total MARAD | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | -43,210.41 |
| **Ontario Partners** | | | | | 0.00 |
| Total Ontario Partners | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | -644,800.00 |
| Total Rhodes Asset Management | | | | | -644,800.00 |
| **Washington Mutual Bank-2749** | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | -2,732,600.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **Wells Fargo Bank-0001** | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | -238,121.97 |
| **Wells Fargo Bank** | | | | | -950,000.00 |
| Total Wells Fargo Bank | | | | | -950,000.00 |
| **Prepetition Liabilities - Other** | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | 0.00 |
| Total Prepetition Liabilities | | | | | -51,895,893.46 |
| **3000 · Opening Bal Equity** | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | 0.00 |
| **Shareholders' Equity** | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | 0.00 |
| Total Shareholders' Equity | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | -670,324.20 |
| **1/1/06-1/3/06** | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | -4,654.01 |
| **1/4/06-1/31/06** | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | -79,041.65 |
| **2/1/06-2/28/06** | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | -142,267.76 |
| **3/1/06-3/31/06** | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | -382,300.01 |
| **4/1/06-4/30/6** | | | | | -62,060.77 |
| Total 4/1/06-4/30/6 | | | | | -62,060.77 |
| **5/1/06-5/31/06** | | | | | 0.00 |
| General Journal | | May net income | | 276,082.68 | -276,082.68 |
| Total 5/1/06-5/31/06 | | | 0.00 | 276,082.68 | -276,082.68 |
| **6/1/06-6/30/06** | | | | | 0.00 |
| Total 6/1/06-6/30/06 | | | | | 0.00 |
| **7/1/06-7/31/06** | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | 0.00 |
| **8/1/06-8/31/06** | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | 0.00 |
| **9/1/06-9/30/06** | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | 0.00 |
| **10/1/06-10/31/06** | | | | | 0.00 |

12:35 PM
07/25/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of June 30, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total 10/1/06-10/31/06 | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | 0.00 |
| Total Net Income by Month | | | 0.00 | 276,082.68 | -946,406.88 |
| **3900 · Retained Earnings** | | | | | 670,324.20 |
| Total 3900 · Retained Earnings | | | 276,082.68 | 0.00 | 946,406.88 |
| **941 Refunds** | | | | | 0.00 |
| Total 941 Refunds | | | | | 0.00 |
| **Directors Fees** | | | | | 0.00 |
| Total Directors Fees | | | | | 0.00 |
| **Retirement Income-State Street** | | | | | -30,830.60 |
| Deposit | State Street | State Street | | 6,228.25 | -37,058.85 |
| Deposit | State Street | retroactive in benefit increase | | 4,421.71 | -41,480.56 |
| Total Retirement Income-State Street | | | 0.00 | 10,649.96 | -41,480.56 |
| **Interest Income-Old Comp** | | | | | -9,302.88 |
| Deposit | | Exec Defer Comp Old | | 1,846.18 | -11,149.06 |
| Total Interest Income-Old Comp | | | 0.00 | 1,846.18 | -11,149.06 |
| **Interest Income-Exec Comp** | | | | | -10,194.18 |
| Deposit | | Exec Defer Comp Plan | | 2,024.34 | -12,218.52 |
| Total Interest Income-Exec Comp | | | 0.00 | 2,024.34 | -12,218.52 |
| **Interest Income** | | | | | -364.02 |
| Deposit | Simplot | Micron Board resignation-June 1 Pmt | | 18,737.67 | -19,101.69 |
| Deposit | | US Bank-debtor | | 172.19 | -19,273.88 |
| Deposit | | Simplot Credit Union | | 36.52 | -19,310.40 |
| Deposit | | Simcoe CU | | 0.67 | -19,311.07 |
| General Journal | | Morgan Stanley interest | | 31.46 | -19,342.53 |
| Deposit | | Interest | | 56.90 | -19,399.43 |
| Total Interest Income | | | 0.00 | 19,035.41 | -19,399.43 |
| **Interest Income-DJS II Trust** | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | -365,872.37 |
| **Miscellaneous Income** | | | | | 0.00 |
| General Journal | | | | 7.79 | -7.79 |
| Total Miscellaneous Income | | | 0.00 | 7.79 | -7.79 |
| **Dividend Income** | | | | | -4,173.00 |
| General Journal | | AG Edwards | | 447.29 | -4,620.29 |
| General Journal | | Interest | | 365.38 | -4,985.67 |
| General Journal | | Dividends - USB Financial Services | | 47.03 | -5,032.70 |
| Total Dividend Income | | | 0.00 | 859.70 | -5,032.70 |
| **Social Security Benefits** | | | | | -8,445.00 |
| Deposit | | June deposit | | 1,689.00 | -10,134.00 |
| Total Social Security Benefits | | | 0.00 | 1,689.00 | -10,134.00 |
| **Board of Director Fees** | | | | | -21,075.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Total Board of Director Fees** | | | | | -21,075.00 |
| **Rent Income** | | | | | -486.26 |
| Total Rent Income | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | -2,656.25 |
| **Distributions-Claremont Realty** | | | | | -450,320.00 |
| Total Distributions-Claremont Realty | | | | | -450,320.00 |
| **Option Sales** | | | | | 0.00 |
| Total Option Sales | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | -161,030.50 |
| General Journal | Michael Dechevri... | sale of guns | 11,150.00 | | -149,880.50 |
| General Journal | Al & Ed's Finish ... | 1983 Porsche sale | 4,200.00 | | -145,680.50 |
| General Journal | | sale of boat | | 1,500.00 | -147,180.50 |
| Total Realized Gain/Loss on Assets | | | 15,350.00 | 1,500.00 | -147,180.50 |
| **Postage & Shipping** | | | | | 0.00 |
| Total Postage & Shipping | | | | | 0.00 |
| **Auto Expense** | | | | | 1,615.31 |
| General Journal | Maverik County ... | | 83.26 | | 1,698.57 |
| General Journal | Standard Battery ... | | 125.66 | | 1,824.23 |
| General Journal | Maverik County ... | | 47.50 | | 1,871.73 |
| General Journal | Maverik County ... | | 60.66 | | 1,932.39 |
| General Journal | Maverik County ... | | 3.44 | | 1,935.83 |
| General Journal | McCall Aviation | | 78.56 | | 2,014.39 |
| General Journal | McCall Aviation | | 48.04 | | 2,062.43 |
| General Journal | Maverik County ... | | 100.00 | | 2,162.43 |
| General Journal | Maverik County ... | | 38.09 | | 2,200.52 |
| General Journal | Flying J | | 6.29 | | 2,206.81 |
| General Journal | Chevron | | 39.17 | | 2,245.98 |
| General Journal | Eagle Valley Fuel | | 136.60 | | 2,382.58 |
| General Journal | Maverik County ... | | 52.37 | | 2,434.95 |
| General Journal | Quick Lube | | 178.94 | | 2,613.89 |
| General Journal | Chevron | | 1.97 | | 2,615.86 |
| General Journal | Chevron | | 2.52 | | 2,618.38 |
| General Journal | Chevron | | 30.68 | | 2,649.06 |
| General Journal | Chevron | | 3.34 | | 2,652.40 |
| General Journal | Chevron | | 10.41 | | 2,662.81 |
| General Journal | Chevron | | 33.69 | | 2,696.50 |
| General Journal | Shell Oil | | 46.32 | | 2,742.82 |
| Total Auto Expense | | | 1,127.51 | 0.00 | 2,742.82 |
| **Amortization** | | | | | 0.00 |
| Total Amortization | | | | | 0.00 |
| **Depreciation** | | | | | 0.00 |
| Total Depreciation | | | | | 0.00 |
| **Burden** | | | | | 0.00 |
| Total Burden | | | | | 0.00 |
| **Child Support** | | | | | 35,000.00 |
| Check | Raine Simplot | June 06 - Child Support | 7,000.00 | | 42,000.00 |
| Total Child Support | | | 7,000.00 | 0.00 | 42,000.00 |
| **Dues & Subscriptions** | | | | | 5,556.14 |
| Non-Deductible Dues | | | | | 1,930.00 |

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Non-Deductible Dues | | | | | 1,930.00 |
| **Dues** | | | | | 1,740.49 |
| Total Dues | | | | | 1,740.49 |
| **Dues & Subscriptions - Other** | | | | | 1,885.65 |
| Total Dues & Subscriptions – Other | | | | | 1,885.65 |
| Total Dues & Subscriptions | | | | | 5,556.14 |
| **Finance Charges** | | | | | 7.34 |
| Total Finance Charges | | | | | 7.34 |
| **Insurance** | | | | | 13,916.87 |
| Workman's Comp. Ins | | | | | 763.00 |
| Total Workman's Comp. Ins | | | | | 763.00 |
| **Life** | | | | | 2,823.36 |
| Total Life | | | | | 2,823.36 |
| **Health** | | | | | 2,310.00 |
| Deposit | | State Street w/h | 462.00 | | 2,772.00 |
| Total Health | | | 462.00 | 0.00 | 2,772.00 |
| Gen,Auto,Umbrella | | | | | 7,058.31 |
| Check | State Farm Insur... | personal articles | 1,444.00 | | 8,502.31 |
| Check | State Farm Insur... | 2004 Cadillac | 265.13 | | 8,767.44 |
| Total Gen,Auto,Umbrella | | | 1,709.13 | 0.00 | 8,767.44 |
| **Insurance - Other** | | | | | 962.20 |
| Total Insurance - Other | | | | | 962.20 |
| Total Insurance | | | 2,171.13 | 0.00 | 16,088.00 |
| **Interest Expense** | | | | | 32,393.07 |
| Total Interest Expense | | | | | 32,393.07 |
| **Maintenance & Repair** | | | | | 4,744.59 |
| Auto | | | | | 389.46 |
| General Journal | Dowdy's Auto Se... | | 416.12 | | 805.58 |
| Total Auto | | | 416.12 | 0.00 | 805.58 |
| **Airplane Repairs** | | | | | 0.00 |
| Total Airplane Repairs | | | | | 0.00 |
| **Repairs & Maintenance** | | | | | 1,637.53 |
| Total Repairs & Maintenance | | | | | 1,637.53 |
| **El Paso Repairs** | | | | | 2,717.60 |
| Check | Silver Creek | S1567289.001 | 156.46 | | 2,874.06 |
| Check | J & J Machinery, ... | Inv# 5796 | 51.50 | | 2,925.56 |
| Check | CSK Auto, Inc. | 116600369614 | 23.36 | | 2,948.92 |
| Check | Silver Creek | S1566587.001 | 285.00 | | 3,233.92 |
| Total El Paso Repairs | | | 516.32 | 0.00 | 3,233.92 |
| **Maintenance & Repair - Other** | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | 0.00 |
| Total Maintenance & Repair | | | 932.44 | 0.00 | 5,677.03 |
| **Miscellaneous** | | | | | 0.00 |

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Miscellaneous | | | | | 0.00 |
| **Operating Supplies** | | | | | 15,286.64 |
| **Raine's Credit Card** | | | | | 0.00 |
| Total Raine's Credit Card | | | | | 0.00 |
| | | | | | 0.00 |
| **Don's Credit Card** | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | 9,260.67 |
| Total Fuel & Oil | | | | | 9,260.67 |
| **Supplies - Director** | | | | | 0.00 |
| Total Supplies - Director | | | | | 0.00 |
| **Supplies** | | | | | 2,302.94 |
| Check | D & B Supply | -MULTIPLE- | 81.06 | | 2,384.00 |
| Check | Simplot Partners | -MULTIPLE- | 1,343.66 | | 3,727.66 |
| Check | D & B Supply | acct# 000007270 | 200.04 | | 3,927.70 |
| Total Supplies | | | 1,624.76 | 0.00 | 3,927.70 |
| **Operating Supplies - Other** | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | 0.00 |
| Total Operating Supplies | | | 1,624.76 | 0.00 | 16,911.40 |
| **Parking** | | | | | 80.00 |
| Total Parking | | | | | 80.00 |
| **Personal** | | | | | 25,989.64 |
| General Journal | McDonald's | | 11.55 | | 26,001.19 |
| General Journal | McDonald's | | 3.99 | | 26,005.18 |
| General Journal | WK Baker Co. | misc.-California | 40.00 | | 26,045.18 |
| General Journal | Shopko | | 513.36 | | 26,558.54 |
| General Journal | Shopko | | 439.50 | | 26,998.04 |
| General Journal | Walmart | | 166.89 | | 27,164.93 |
| General Journal | Shopko | | 300.67 | | 27,465.60 |
| General Journal | Cold Stone Crea... | | 5.02 | | 27,470.62 |
| General Journal | Shopko | | 92.27 | | 27,562.89 |
| General Journal | George Cycles | | 342.28 | | 27,905.17 |
| General Journal | Shopko | | 204.76 | | 28,109.93 |
| General Journal | Edwards Boise S... | | 12.75 | | 28,122.68 |
| General Journal | Edwards Boise S... | | 20.00 | | 28,142.68 |
| General Journal | TCBY | | 2.93 | | 28,145.61 |
| General Journal | TCBY | | 11.94 | | 28,157.55 |
| Check | American Express | acct# 3715-711448-81001 | 49.99 | | 28,207.54 |
| Check | Westmonico | 06/01/06 | 35.00 | | 28,242.54 |
| General Journal | May Hardware | | 39.32 | | 28,281.86 |
| General Journal | Middleton Veterin... | | 81.47 | | 28,363.33 |
| General Journal | Albertsons | | 29.97 | | 28,393.30 |
| General Journal | AMPCO | | 1.50 | | 28,394.80 |
| General Journal | Home Depot | | 57.15 | | 28,451.95 |
| General Journal | Burger King | | 4.61 | | 28,456.56 |
| General Journal | McDonald's | | 3.15 | | 28,459.71 |
| General Journal | Brick Oven Bistro | | 18.85 | | 28,478.56 |
| General Journal | Shopko | | 217.97 | | 28,696.53 |
| General Journal | Kmart | | 277.25 | | 28,973.78 |
| General Journal | McDonald's | | 7.04 | | 28,980.82 |
| General Journal | Savers | | 8.38 | | 28,989.20 |
| General Journal | Anytime Lock & ... | | 17.69 | | 29,006.89 |
| General Journal | McDonald's | | 8.40 | | 29,015.29 |
| General Journal | Home Depot | | 33.95 | | 29,049.24 |
| General Journal | Kmart | | 50.43 | | 29,099.67 |
| General Journal | Walmart | | 158.79 | | 29,258.46 |

Page 14

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| General Journal | Tullys Coffee | | 6.20 | | 29,264.66 |
| General Journal | Bed Bath & Beyo... | | 27.28 | | 29,291.94 |
| General Journal | Sportsmans War... | | 256.17 | | 29,548.11 |
| General Journal | Atkinsons Market | | 11.61 | | 29,559.72 |
| General Journal | Chateau Drug | | 5.43 | | 29,565.15 |
| General Journal | Chateau Drug | | 111.17 | | 29,676.32 |
| General Journal | Chateau Drug | | 14.79 | | 29,691.11 |
| General Journal | Sulphur Creek, Inc. | | 9.45 | | 29,700.56 |
| Check | American Express | acct# 3715-711448-81001 | 140.31 | | 29,840.87 |
| Total Personal | | | 3,851.23 | 0.00 | 29,840.87 |
| **Professional Services** | | | | | 84,602.10 |
| Medical-Raine Simplot | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | 0.00 |
| Medical-Don J. Simplot | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | 41.27 |
| Medical-Children | | | | | 789.42 |
| Total Medical-Children | | | | | 789.42 |
| US Trustees Fees | | | | | 1,250.00 |
| Total US Trustees Fees | | | | | 1,250.00 |
| Accounting Services | | | | | 15,290.50 |
| Total Accounting Services | | | | | 15,290.50 |
| Tax Preparation | | | | | 0.00 |
| Total Tax Preparation | | | | | 0.00 |
| Legal Services | | | | | 67,230.91 |
| Total Legal Services | | | | | 67,230.91 |
| Professional Services - Other | | | | | 0.00 |
| Total Professional Services - Other | | | | | 0.00 |
| Total Professional Services | | | | | 84,602.10 |
| Security | | | | | 0.00 |
| Total Security | | | | | 0.00 |
| Taxes/Licenses/Fees | | | | | 34,203.43 |
| Foreign Tax Paid | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | 67.84 |
| Investment Fee Expense | | | | | 10.00 |
| Total Investment Fee Expense | | | | | 10.00 |
| State Taxes-Retirement Funds | | | | | 1,985.00 |
| Deposit | | State Street | 310.00 | | 2,295.00 |
| Deposit | | Deposit | 173.00 | | 2,468.00 |
| Deposit | | Exec Defer Comp Plan | 59.00 | | 2,527.00 |
| Deposit | | Exec Defer Comp Old | 33.00 | | 2,560.00 |
| Total State Taxes-Retirement Funds | | | 575.00 | 0.00 | 2,560.00 |
| Payroll Taxes-Employee | | | | | 2,171.44 |
| Paycheck | Aurelio M Calderon | | 232.81 | | 2,404.25 |
| Paycheck | Francisco O. Ra... | | 320.14 | | 2,724.39 |
| Paycheck | Miguel O. Seja | | 231.78 | | 2,956.17 |
| Paycheck | Aurelio M Calderon | | 112.78 | | 3,068.95 |
| Paycheck | Francisco O. Ra... | | 139.65 | | 3,208.60 |
| Paycheck | Miguel O. Seja | | 112.78 | | 3,321.38 |

**Page 15**

12:35 PM

07/25/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|------:|-------:|--------:|
| Paycheck | Aurelio M Calderon | | 107.58 | | 3,428.96 |
| Paycheck | Francisco O. Ra... | | 139.66 | | 3,568.62 |
| Paycheck | Miguel O. Seja | | 107.86 | | 3,676.48 |
| Liability Adjust | | | | 268.92 | 3,407.56 |
| Liability Adjust | | to add Brad & Silvias FUTA liability | 23.95 | | 3,431.51 |
| Total Payroll Taxes-Employee | | | 1,528.99 | 268.92 | 3,431.51 |
| **Bank Charges** | | | | | 30.97 |
| Total Bank Charges | | | | | 30.97 |
| **Penalties & Fines** | | | | | 0.00 |
| Total Penalties & Fines | | | | | 0.00 |
| **Licenses & Fees** | | | | | 49.49 |
| Total Licenses & Fees | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | 29,854.19 |
| Deposit | | State Street | 607.14 | | 30,461.33 |
| Deposit | | Deposit | 336.16 | | 30,797.49 |
| Deposit | | Exec Defer Comp Plan | 84.71 | | 30,882.20 |
| Deposit | | Exec Defer Comp Old | 72.35 | | 30,954.55 |
| General Journal | | IRA Withholdings | 2,000.00 | | 32,954.55 |
| Total Federal Taxes-Retirement Fund | | | 3,100.36 | 0.00 | 32,954.55 |
| **Property Taxes** | | | | | 34.50 |
| Check | `Canyon County T... | Bill# 2005081109 | 10,724.76 | | 10,759.26 |
| Total Property Taxes | | | 10,724.76 | 0.00 | 10,759.26 |
| **Taxes/Licenses/Fees - Other** | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | 15,929.11 | 268.92 | 49,863.62 |
| **Telephone** | | | | | 2,644.97 |
| Check | Globalstar USA | 00011045 | 53.91 | | 2,698.88 |
| Check | Qwest | acct# 208-459-1566-270R | 138.54 | | 2,837.42 |
| Check | Verizon Wireless | inv#2048061722 | 170.41 | | 3,007.83 |
| Total Telephone | | | 362.86 | 0.00 | 3,007.83 |
| **Training & Education** | | | | | 0.00 |
| Total Training & Education | | | | | 0.00 |
| **Travel & Entertainment** | | | | | 7,361.29 |
| **Hotel** | | | | | 746.72 |
| General Journal | El Bonita Motel | St. Helena, CA | 245.28 | | 992.00 |
| General Journal | El Bonita Motel | St. Helena, CA | 456.96 | | 1,448.96 |
| Total Hotel | | | 702.24 | 0.00 | 1,448.96 |
| **Meals & Entertainment** | | | | | 1,752.00 |
| General Journal | North Fork Cafe | McCall | 81.30 | | 1,833.30 |
| General Journal | Ridley's Food | McCall | 156.25 | | 1,989.55 |
| General Journal | Empire Ranch G... | Carson City, NV | 18.28 | | 2,007.83 |
| Total Meals & Entertainment | | | 255.83 | 0.00 | 2,007.83 |
| **Travel** | | | | | 4,862.57 |
| General Journal | Enterprise Rent-... | Napa, CA | 210.44 | | 5,073.01 |
| General Journal | Bridgeford Flying ... | Napa, CA | 10.00 | | 5,083.01 |
| General Journal | El Aero Services,... | Carson City, NV | 30.00 | | 5,113.01 |
| General Journal | Winnemucca Air ... | Winnemucca, NV | 92.27 | | 5,205.28 |
| General Journal | Fallong Airmotive | Fallon, NV | 122.74 | | 5,328.02 |
| Total Travel | | | 465.45 | 0.00 | 5,328.02 |
| **Travel & Entertainment - Other** | | | | | 0.00 |

Page 16

12:35 PM

07/25/06

Accrual Basis

**Don J. Simplot**

**General Ledger**

**As of June 30, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Travel & Entertainment - Other | | | | | 0.00 |
| Total Travel & Entertainment | | | 1,423.52 | 0.00 | 8,784.81 |
| **Utilities** | | | | | 6,251.12 |
| Television | | | | | 0.00 |
| Total Television | | | | | 0.00 |
| Water/Sewer/Trash | | | | | 2,903.95 |
| Check | Allied Waste Ser... | inv# 0787-000154481 | 71.08 | | 2,975.03 |
| Total Water/Sewer/Trash | | | 71.08 | 0.00 | 2,975.03 |
| Power & Heat | | | | | 3,347.17 |
| Check | Idaho Power Co. | -MULTIPLE- | 844.00 | | 4,191.17 |
| Total Power & Heat | | | 844.00 | 0.00 | 4,191.17 |
| Utilities - Other | | | | | 0.00 |
| Total Utilities - Other | | | | | 0.00 |
| Total Utilities | | | 915.08 | 0.00 | 7,166.20 |
| **Wages** | | | | | 2,993.35 |
| Household Wages | | | | | 0.00 |
| Total Household Wages | | | | | 0.00 |
| Wages - Other | | | | | 2,993.35 |
| Total Wages - Other | | | | | 2,993.35 |
| Total Wages | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | 15,219.65 |
| Paycheck | Aurelio M Calderon | | 836.00 | | 16,055.65 |
| Paycheck | Francisco O. Ra... | | 1,153.85 | | 17,209.50 |
| Paycheck | Miguel O. Seja | | 836.00 | | 18,045.50 |
| Paycheck | Aurelio M Calderon | | 874.00 | | 18,919.50 |
| Paycheck | Francisco O. Ra... | | 1,153.85 | | 20,073.35 |
| Paycheck | Miguel O. Seja | | 874.00 | | 20,947.35 |
| Paycheck | Aurelio M Calderon | | 836.00 | | 21,783.35 |
| Paycheck | Francisco O. Ra... | | 1,153.85 | | 22,937.20 |
| Paycheck | Miguel O. Seja | | 836.00 | | 23,773.20 |
| Total Payroll Expenses | | | 8,553.55 | 0.00 | 23,773.20 |
| **Unrealized Gain/Loss** | | | | | -169,522.33 |
| Morgan Stanley-Don | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | 0.00 |
| AG Edwards | | | | | 1,012.07 |
| General Journal | | Unrealized loss-AG Edwards | 1,381.00 | | 2,393.07 |
| Total AG Edwards | | | 1,381.00 | 0.00 | 2,393.07 |
| Morgan Stanley-DJS | | | | | -74,018.17 |
| General Journal | | Unrealized Loss - Morgan Stanley DJS | 1,103.38 | | -72,914.79 |
| Total Morgan Stanley-DJS | | | 1,103.38 | 0.00 | -72,914.79 |
| USB Financial Services-DJS | | | | | -1,944.54 |
| General Journal | | Unrealized loss - USB Financial Servic... | 877.24 | | -1,067.30 |
| Total USB Financial Services-DJS | | | 877.24 | 0.00 | -1,067.30 |
| IRA Rollover | | | | | -69,187.22 |
| General Journal | | Net decrease - Morgan Stanley - IRA ... | 27,902.12 | | -41,285.10 |
| Total IRA Rollover | | | 27,902.12 | 0.00 | -41,285.10 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Unrealized Gain/Loss - Other** | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | 31,263.74 | 0.00 | -138,258.59 |
| **Other Expenses** | | | | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Total Other Expenses | | | 0.00 | 0.00 | 0.00 |
| **No accnt** | | | | | 0.00 |
| Total no accnt | | | | | 0.00 |
| **TOTAL** | | | 501,716.90 | 501,716.90 | 0.00 |

**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period July 1 to July 31, 2006, which is attached

hereto as Exhibit "A".

DATED this __24th__ day of August, 2006.

COSHO HUMPHREY, LLP

/s/
JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

MONTHLY OPERATING REPORT P -1-
JMM/jib 01936-014/189913  8/24/06 10:51:06 AM

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002    FOR THE MONTH OF:  JULY, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1. Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2. Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3. Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4. Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5. Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( ) | ( ) | ( ) |
| 6. Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____    Dated: _____, 2006_

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER: 06-0002

MONTH ENDING: JULY 31, 2006

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004-undetermined<br>2005-undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004-undetermined<br>2005-undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/<br>License | _____ | | | |
| Personal<br>Property | _____ | | | |
| Real Property | | | | |
| Payroll Taxes | $1,108.90 | | | |

*Explain reason for any past due postpetition taxes*:

2. *Please explain any changes in insurance coverage that took place this month.*

Declarations attached:
Policy Notice –2000 Suzuki 250CC #▮▮▮▮▮▮▮▮4-12B,
             1936 Ford Phaeton #▮▮▮▮▮▮3-12A

Policies paid: 1914 Ford
         2000 Suzuki 250CC

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition <u>unsecured</u> debt, except as have been authorized by the Court?*

    Yes
<u>X</u> No   *Explain:*  Please see attached statement of "Debts Scheduled vs. Debts listed in proof of claim". Two new liability claims have been added: Childers Family and Foundation Bank. Four liability claims have been adjusted for this report:  American West Bank, Frontier Bank, Rhodes Asset and Wells Fargo Bank.

## 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 3/26/06-6/30/06 | | | $67,230.91 | $ 76,938.19 |
| | 7/1/06-7/31/06 | | | | $ 12,681.74 |
| Counsel For Unsecured Creditors' Committee | 1/4/06-6/30/06 | | | | $345,759.41 |
| Trustee's Counsel | Quarterly Fees | 500.00 | | $1,750.00 | $     750.00 |
| Accountant | 04/11/06-07/31/06 Eide Bailly | | | | $  4,602.50 |
| | 03/19/06-07/31/06 Pulliam & Associates | | | $15,290.50 | $ 11,502.45 |
| Other: | | | | | |

*Identify fees accrued but not paid:*

See Above for estimated accrued fees as of July 31, 2006

---

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in* ▮▮▮▮▮▮ *the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

200,000 Impco Warrants and 15,000 Impco Options (ESO) were sold for $2,171,741.89 between July 13 and July 24, 2006. The warrants and options were purchased for $587,500.00 between July 13 and July 24, 2006 resulting in a net cash distribution of $1,584,241.89. The net proceeds of those sales remained in the AG Edwards account in Coeur d'Alene as of July 31, 2006. A check in the amount of $1,584,241.89 was distributed from the AG Edwards account and deposited in a segregated bank account, US Bank-Asset Sales account, Boise, on August 8, 2006.

\

## Don Simplot Debts Scheduled vs. Debts listed in proof of claim.

The following is a list of claims filed by the bar date vs. the amounts scheduled by Debtor. Based on some of the claims received, the Debtor has updated the liabilities reported. Some of the claims are disputed and thus Debtor's records have not been updated to reflect the disputed debts. At time Debtor filed original schedules Debtor was not completely aware of exact amount of many debts that had been incurred. Based on the continued analysis of the claims filed, Debtor is attempting to update his records to reflect new information being received by him that is not disputed.

| Creditor | Scheduled Amt | Claim filed | Claim no. | Comments |
|---|---|---|---|---|
| Aequitas Capital | $10,300.84 | $10,300.84 | 2 | Claim Disputed-should be withdrawn |
| American Marine Bank | $973,958.00 | $1,007,247.26 | 10 | Additional amount in claim may be interest |
| American West Bank | $6,376,367.00 | $920,661.48 | 27 | See claim 27 and 28 |
| | | $4,129,229.66 | 28 | Liability reduced due to sale of stock after bankruptcy case was filed |
| April Simplot | $2,088.99 | | | Scheduled as undisputed |
| Childers Family | $0.00 | $68,000.00 | 23 | Not scheduled by Debtor; creditor has produced a written agreement |
| Citicapital | $4,410,447.84 | $4,692,718.28 | 22 | Secured by EEX Explorer Boat, which has been sold claim should reduce |
| Citicorp USA | $5,000,000.00 | $5,124,364.00 | 18 | Debt in claim is overstated as has interest after 1/4/06 |
| Columbia Bank | $410,391.59 | $410,471.05 | 5 | |
| DJS Properties, LP | $0.00 | $14,000,000.00 | 24 | Not scheduled by Debtor-Key Bank Banner Bank offsets; debt disputed |
| Doug Toms | $0.00 | $3,500,000.00 | | Debt disputed |
| Foundation Bank | $0.00 | $4,729,938.11 | 19 | secured by Coastal Hotel Group assets, portion of debt may be reduced |
| Frontier Bank | $10,000,000.00 | $2,033,229.70 | | Secured by Columbia Queen Ship; Debt originally erroneously |
| | | $2,982,363.63 | | included Marad liability and claim more accurately reflects liability |
| Disputed | | $1,000,000.00 | | Contingent guaranty-no advances made that are known to Debtor-disputed |
| Key Bank | $1,500,000.00 | $1,560,781.29 | 20 | DJS Properties, LP guaranteed; dispute interest after 1/4/06 |
| Key Bank | $560,500.00 | $522,815.38 | 20 | DJS Properties, LP guaranteed; dispute interest after 1/4/06 |
| Merrill Lynch Corp | $127,914.00 | $127,914.46 | 15 | DJS Properties, LP guaranteed-secured by property |
| Ontario Partners | $0.00 | $320,695.75 | | Secured by Coastal Hotel Group-no guaranty signed; disputed |
| Regal Bank | $1,500,000.00 | $1,519,541.66 | 6 | |
| Rhodes Asset | $644,800.00 | $493,174.78 | 9 | Debt may have been reduced post bankruptcy due to sale of Toms stock |
| Washington Mutual | $5,921,179.00 | $6,051,038.10 | 13 | secured by 3 ships, ships appear to have been sold, claim should reduce |
| Washington Trust Bank | $3,000,000.00 | $2,806,225.11 | 16 | |
| Wells Fargo | $238,121.37 | $238,150.97 | 1 | |
| Wells Fargo Bank | $950,000.00 | $332,346.21 | 4 | Debt appears to have been overstated on original schedules |

Banner Bank has filed a motion to allow a late filed claim for over $6 million. Debtor is informed that other obligors have made payments to
Banner Bank since the bankruptcy was filed and the liability has been reduced.

**DON J. SIMPLOT**

**PERSONAL FINANCIAL STATEMENTS**

**July 31, 2006, June 30, 2006 and May 31, 2006**

C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ........................................................... 1

FINANCIAL STATEMENT
    Statements of financial condition ........................................................................ 2 - 4
    Statements of changes in net worth ...................................................................... 5

# Pulliam & Associates, Chartered
Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of July 31, 2006, June 30, 2006 and May 31, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented. We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
August 20, 2006

1

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

July 31, 2006, June 30, 2006 and May 31, 2006

| ASSETS | | 7/31/06 | | 6/30/06 | | 5/31/06 |
|---|---|---:|---|---:|---|---:|
| Current Assets | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 137.06 | | 137.06 | | 136.39 |
| Farmers & Merchant Bank | | 1,781.06 | | 1,780.08 | | 1,780.08 |
| Simplot Credit Union-Pocatello | | 4,222.60 | | 4,222.60 | | 4,186.08 |
| US Bank-Checking Account | | 267,975.66 | | 286,407.04 | | 315,601.36 |
| US Bank-Exempt | | 135,836.09 | | 126,297.68 | | 62,624.19 |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 215,653.13 | | 163,153.13 | | 163,153.13 |
| Receivable-Asset Sales | | - | | 52,500.00 | | |
| Receivable-IMPCO Def Comp | | - | | - | | - |
| Total Current Assets | | 628,330.37 | | 637,222.36 | | 550,206.00 |
| | | | | | | |
| Fixed Assets | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 534,600.00 | | 534,600.00 | | 562,800.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 5,972,450.00 | | 5,972,450.00 | | 6,000,650.00 |
| | | | | | | |
| Other Assets | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| Personal Property | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 475.00 | | 475.00 | | 38,625.00 |
| Total Personal Property | | 25,446.00 | | 25,446.00 | | 63,596.00 |
| | | | | | | |
| Household Furnishing | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

See Accountants' Compilation Report

2

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### July 31, 2006, June 30, 2006 and May 31, 2006

| ASSETS-Continued | | 7/31/06 | | 6/30/06 | | 5/31/06 |
|---|---|---|---|---|---|---|
| **Retirement Plans** | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,098,303.17 | $ | 2,117,066.65 | $ | 2,152,968.77 |
| Deferred Compensation Plan-Old | | 242,140.92 | | 242,789.82 | | 243,433.83 |
| Executive Deferred Compensation Plan | | 241,102.94 | | 241,697.32 | | 242,286.78 |
| Impco Deferred Compensation Plan | | - | | - | | - |
| Total Retirement Plans | | 2,581,547.03 | | 2,601,553.79 | | 2,638,689.38 |
| | | | | | | |
| **Investments & Other Assets** | | | | | | |
| Director Fees-Present Value | | 229,055.67 | | 229,055.67 | | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 1,688,874.47 | | 103,948.40 | | 104,882.11 |
| A G Edwards-Doug Toms JT | | 7.79 | | 7.79 | | - |
| Cash Surrender-Life Insurance | | 1,006.17 | | 1,006.17 | | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| **DJS Properties** | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 8,039,625.84 | | 8,039,625.84 |
| Morgan Stanley -DJS 051326 | | 276,477.47 | | 287,049.68 | | 287,787.68 |
| UBS Financial Services Inc | | 30,582.08 | | 30,582.08 | | 31,412.29 |
| Computershare Trust-Intel | | 6,669.65 | | 6,669.65 | | 6,669.65 |
| Morgan Stanley -011957-010 | | 29,317.88 | | 24,695.71 | | 25,257.33 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 521,418.66 | | 521,418.66 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 12,317,096.68 | | 10,738,120.65 | | 10,772,438.73 |
| | | | | | | |
| TOTAL ASSETS | $ | 33,125,845.33 | $ | 31,575,768.05 | $ | 31,626,555.36 |

See Accountants' Compilation Report

3

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### July 31, 2006, June 30, 2006 and May 31, 2006

| LIABILITIES & NET WORTH | 7/31/06 | 6/30/06 | 5/31/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $ - | $ - | $ - |
| Accounts Payable | - | 772.05 | |
| Payroll Tax Liabilities | 1,108.90 | 2,380.68 | 1,316.41 |
| Total Current Liabilities | 1,108.90 | 3,152.73 | 1,316.41 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,049,891.14 | 5,220,890.62 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Childers Family | 68,000.00 | - | - |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Foundation Bank | 4,729,938.11 | - | - |
| Frontier Bank | 5,015,613.33 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 493,174.78 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 332,346.21 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 50,769,166.41 | 51,895,893.46 | 51,895,893.46 |
| | | | |
| Total Liabilities | 50,770,275.31 | 51,899,046.19 | 51,897,209.87 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
| Change in Net Worth | 2,678,848.16 | (52,623.63) | 276,082.68 |
| | (17,644,429.98) | (20,323,278.14) | (20,270,654.51) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $ 33,125,845.33 | $ 31,575,768.05 | $ 31,626,555.36 |

4

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended July 31, 2006, June 30, 2006, and May 31, 2006

|  | 7/31/06 | 06/30/06 | 5/31/06 |
|---|---|---|---|
| REALIZED INCREASES IN NET WORTH |  |  |  |
| Retirement Income | $ 6,228.25 | $ 10,649.96 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | 1,841.29 | 1,846.18 | 3,706.87 |
| Interest Income-Executive Deferred Compensation | 2,019.42 | 2,024.34 | 2,029.23 |
| Interest Income | 269.09 | 19,035.41 | 180.51 |
| Miscellaneous Income | 391.20 | 7.79 | - |
| Dividend Income | 738.98 | 859.70 | 485.71 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Distributions -Claremont Realty | - | - | 390,000.00 |
| Change in Liability Claims | 1,126,727.05 |  |  |
| Realized Gain/Loss on Assets | 1,584,241.89 | (13,850.00) | - |
|  | 2,724,146.17 | 22,262.38 | 404,257.44 |
|  |  |  |  |
| REALIZED DECREASES IN NET WORTH |  |  |  |
| Auto Expenses | 179.60 | 1,127.51 | 1,239.79 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | 242.50 | - | 599.95 |
| Insurance | 621.85 | 2,171.13 | 2,052.68 |
| Interest Expense | 454.99 | - | 9.17 |
| Maintenance & Repairs | 1,094.19 | 932.44 | 3,164.60 |
| Operating Supplies | 1,669.25 | 1,624.76 | 2,316.71 |
| Personal Expenditures | 832.50 | 3,851.23 | 1,867.35 |
| Professional Services | 915.56 | - | 83,771.41 |
| Taxes/Licenses/Fees | 4,083.07 | 15,660.19 | 3,854.07 |
| Telephone | 279.63 | 362.86 | 348.96 |
| Travel & Entertainment | 380.19 | 1,423.52 | - |
| Utilities | 995.48 | 915.08 | 472.12 |
| Wages | 5,613.70 | 8,553.55 | 5,556.70 |
|  | 24,362.51 | 43,622.27 | 112,253.51 |
|  |  |  |  |
| Total Realized Increase (Decrease) in Net Worth | 2,699,783.66 | (21,359.89) | 292,003.93 |
|  |  |  |  |
| UNREALIZED INCREASE (DECREASE) IN NET WORTH |  |  |  |
| Unrealized Gain (Loss)-Retirement Funds | (10,763.48) | (27,902.12) | (70,678.30) |
| Unrealized Gain (Loss)-Investment Accounts | (10,172.02) | (3,361.62) | 54,757.05 |
|  | (20,935.50) | (31,263.74) | (15,921.25) |
|  |  |  |  |
| NET INCREASE (DECREASE) IN NET WORTH | $ 2,678,848.16 | $ (52,623.63) | $ 276,082.68 |
|  |  |  |  |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
|  |  |  |  |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (17,644,429.98) | $ (20,323,278.14) | $ (20,270,654.51) |

5

See Accountants' Compilation Report

# **US bank.**
First Size Service Guaranteed ⊛

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000021   281PRD1 X ST01

**Uni-Statement**
Account Numbe

‭ 16

Statement Peri
Jul. 1 , 20
throu
Jul. 31, 20

Page 1 of

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎    *To Contact U.S. Ba*

**By Phone:**    1-800-US BANK
(1-800-872-265

**Telecommunications Device
for the Deaf:**    1-800-685-50

**Internet:**    usbank.co

*Reconciled
8/10/06 on*

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Great news! U.S. Bank is now a member of the MoneyPass network of surcharge free ATMs! This means your ATM transactions will be totally free at all 7,000 MoneyPass ATMs located across the United States. Look for the MoneyPass logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than 4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

## PRIVATE SELECT CHECKING

Account Number ‭ -1628
U.S. Bank National Association

*Member FL*

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Jul. 1 | $ | 300,816.27 | Annual Percentage Yield Earned | 0.65 |
| Deposits / Credits | | 23,381.53 | Interest Earned this Period | $ | 168.0 |
| Other Withdrawals | | 4,849.11- | Interest Paid this Year | $ | 440.5 |
| Checks Paid | | 18,231.93- | Number of Days in Statement Period | 3 |
| | | | | |
| Ending Balance on Jul. 31, 2006 | $ | 301,116.76 | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amou |
|---|---|---|---|---|
| Jul.  3 | Electronic Deposit | From SIMPLOT PENSION | $ | 4,849.1 |
| | REF=20061815001457 N | PN PMTS/BH1043581074 | | |
| Jul. 12 | Social Security Deposit | From US TREASURY 303 | | 1,689.0 |
| | REF=20061911177008 N | SOC SEC  3031036030 2442A S | | |
| Jul. 19 | Deposit | | 4237447415 | 16,594.3 |
| Jul. 25 | Deposit | | 3635997207 | 81.0 |
| Jul. 31 | Interest Paid | | 3100005418 | 168.0 |
| | | Total Deposits / Credits | $ | 23,381.5 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amou |
|---|---|---|---|---|
| Jul. 19 | Customer Withdrawal | | 4237447411 | $ | 4,849.1 |
| | | Total Other Withdrawals | $ | 4,849.1 |

### Checks Presented Conventionally

*Checking acct*

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1115 | Jul. 31 | 3831733568 | 1,065.57 | 1125 | Jul. 25 | 3132023023 | 71.08 |
| 1117* | Jul.  3 | 3834404917 | 140.31 | 1126 | Jul. 19 | 3837733371 | 167.54 |
| 1118 | Jul.  3 | 3130735985 | 170.41 | 1127 | Jul. 18 | 3537373469 | 25.99 |
| 1119 | Jul. 10 | 3131347443 | 772.05 | 1128 | Jul. 24 | 3530119428 | 1,068.20 |
| 1120 | Jul. 10 | 3836044548 | 1,065.57 | 1129 | Jul. 26 | 3830816257 | 7,000.00 |
| 1121 | Jul. 18 | 3734275843 | 1,295.55 | 1130 | Jul. 13 | 3733586741 | 1,308.72 |


**USbank.**
*Five Star Service Guaranteed* 🏅

**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

**Uni-Statem**

Account Num

▆▆▆▆▆▆=1

Statement Pe
Jul. 1 , 2
thro
Jul. 31, 2

Page 2



## PRIVATE SELECT CHECKING                                                    (CONTINU

Account Number ▆▆▆▆▆-1628

### Checks Presented Conventionally (continued)

| Check | Date |      | Ref Number | Amount | Check | Date |      | Ref Number | Amou |
|-------|------|------|------------|--------|-------|------|------|------------|------|
| 1132  | Jul. | 17   | 3634654031 | 1,065.58 | 1135* | Jul. | 31 | 1647969668 | 137. |
| 1133  | Jul. | 18   | 3537373298 | 772.05 | 1154* | Jul. | 28 | 4135960022 | 191. |

* Gap in check sequence                            Conventional Checks Paid ( 20 )    $    18,23

### Balance Summary

| Date |    | Ending Balance | Date |    | Ending Balance | Date |    | Ending Balance |
|------|----|----------------|------|----|----------------|------|----|----------------|
| Jul. | 3  | 305,354.66 | Jul. | 17 | 301,907.34 | Jul. | 25 | 309,343.30 |
| Jul. | 10 | 303,517.04 | Jul. | 18 | 298,858.85 | Jul. | 26 | 302,343.30 |
| Jul. | 12 | 305,206.04 | Jul. | 19 | 310,436.58 | Jul. | 28 | 302,151.35 |
| Jul. | 13 | 303,897.32 | Jul. | 24 | 309,333.38 | Jul. | 31 | 301,116.76 |

Balances only appear for days reflecting change.

11:04 AM

08/10/06

## Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 07/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 300,816.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 06/30/2006 | 1117 | American Express | X | -140.31 | -140.31 |
| Check | 06/30/2006 | 1118 | Verizon Wireless | X | -170.41 | -310.72 |
| Paycheck | 06/30/2006 | | Miguel O. Seja | X | -772.05 | -1,082.77 |
| Paycheck | 06/30/2006 | 1120 | Francisco O. Ramirez | X | -1,065.57 | -2,148.34 |
| Paycheck | 06/30/2006 | 1119 | Aurelio M Calderon | X | -772.05 | -2,920.39 |
| Liability Check | 07/11/2006 | 1130 | US Bank | X | -1,308.72 | -4,229.11 |
| Check | 07/11/2006 | 1129 | Raine Simplot | X | -7,000.00 | -11,229.11 |
| Check | 07/11/2006 | 1128 | DEW Aircraft, Inc. | X | -1,068.20 | -12,297.31 |
| Check | 07/11/2006 | 1127 | Woody's Outdoor P... | X | -25.99 | -12,323.30 |
| Check | 07/11/2006 | 1126 | Hillcrest Country Cl... | X | -167.54 | -12,490.84 |
| Check | 07/11/2006 | 1121 | Baird Oil | X | -1,295.55 | -13,786.39 |
| Check. | 07/11/2006 | 1122 | D & B Supply | X | -182.86 | -13,969.25 |
| Check | 07/11/2006 | 1123 | Idaho Power Co. | X | -924.40 | -14,893.65 |
| Check | 07/11/2006 | 1124 | Westmonico | X | -35.00 | -14,928.65 |
| Check | 07/11/2006 | 1125 | Allied Waste Services | X | -71.08 | -14,999.73 |
| Paycheck | 07/14/2006 | 1132 | Francisco O. Ramirez | X | -1,065.58 | -16,065.31 |
| Paycheck | 07/14/2006 | 1131 | Aurelio M Calderon | X | -772.04 | -16,837.35 |
| Paycheck | 07/14/2006 | 1133 | Miguel O. Seja | X | -772.05 | -17,609.40 |
| Transfer | 07/19/2006 | | | X | -4,849.11 | -22,458.51 |
| Check | 07/24/2006 | 1135 | Qwest | X | -137.06 | -22,595.57 |
| Paycheck | 07/28/2006 | 1115 | Francisco O. Ramirez | X | -1,065.57 | -23,661.14 |
| Liability Check | 07/28/2006 | 1154 | US Bank | X | -191.95 | -23,853.09 |
| **Total Checks and Payments** | | | | | -23,853.09 | -23,853.09 |
| | | | | | | |
| **Deposits and Credits - 8 items** | | | | | | |
| General Journal | 06/30/2006 | | | X | 772.05 | 772.05 |
| Deposit | 07/01/2006 | | | X | 4,849.11 | 5,621.16 |
| Deposit | 07/12/2006 | | | X | 1,689.00 | 7,310.16 |
| Deposit | 07/19/2006 | | | X | 16,594.38 | 23,904.54 |
| Check | 07/24/2006 | 1137 | Publishers Billing E... | X | 0.00 | 23,904.54 |
| Check | 07/24/2006 | 1138 | Publishers Billing E... | X | 0.00 | 23,904.54 |
| Deposit | 07/25/2006 | | | X | 81.00 | 23,985.54 |
| Deposit | 07/31/2006 | | | X | 168.04 | 24,153.58 |
| **Total Deposits and Credits** | | | | | 24,153.58 | 24,153.58 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | 300.49 | 300.49 |
| | | | | | | |
| **Cleared Balance** | | | | | 300.49 | 301,116.76 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,232.64 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -12,260.89 |
| Liability Check | 07/24/2006 | 1148 | Idaho Dept. of Labor | | -880.00 | -13,140.89 |
| Bill Pmt -Check | 07/24/2006 | 1140 | Pulliam & Assoc., C... | | -772.05 | -13,912.94 |
| Check | 07/24/2006 | 1150 | Jeffrey Chandler, D... | | -271.74 | -14,184.68 |
| Check | 07/24/2006 | 1149 | Intermountain Pedi... | | -143.82 | -14,328.50 |
| Check | 07/24/2006 | 1147 | D & B Supply | | -190.84 | -14,519.34 |
| Check | 07/24/2006 | 1146 | Woody's Outdoor P... | | -20.00 | -14,539.34 |
| Check | 07/24/2006 | 1145 | Globalstar USA | | -51.59 | -14,590.93 |
| Check | 07/24/2006 | 1144 | Office of the US Tru... | | -500.00 | -15,090.93 |
| Check | 07/24/2006 | 1143 | Whitetail Club | | -6.15 | -15,097.08 |
| Check | 07/24/2006 | 1142 | United States Treas... | | -3,329.77 | -18,426.85 |
| Check | 07/24/2006 | 1139 | State Farm Insuran... | | -44.13 | -18,470.98 |
| Check | 07/24/2006 | 1136 | State Farm Insuran... | | -115.72 | -18,586.70 |
| Check | 07/24/2006 | 1134 | Verizon Wireless | | -90.98 | -18,677.68 |
| Check | 07/24/2006 | 1141 | United States Treas... | | -12,954.41 | -31,632.09 |

11:04 AM

08/10/06

# Don J. Simplot
# Reconciliation Detail
## US Bank-Debtor, Period Ending 07/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/28/2006 | 1153 | Miguel O. Seja | | -811.53 | -32,443.62 |
| Paycheck | 07/28/2006 | 1151 | Aurelio M Calderon | | -697.48 | -33,141.10 |
| **Total Checks and Payments** | | | | | -33,141.10 | -33,141.10 |
| **Total Uncleared Transactions** | | | | | -33,141.10 | -33,141.10 |
| Register Balance as of 07/31/2006 | | | | | -32,840.61 | 267,975.66 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 08/08/2006 | | Woody's Outdoor P... | | -18.77 | -18.77 |
| Check | 08/08/2006 | | Silver Creek | | -317.54 | -336.31 |
| Check | 08/08/2006 | | D & B Supply | | -88.11 | -424.42 |
| Check | 08/08/2006 | | Simplot Partners | | -1,671.80 | -2,096.22 |
| Check | 08/08/2006 | | American Express | | -573.86 | -2,670.08 |
| Check | 08/08/2006 | | Crane Alarm | | -305.00 | -2,975.08 |
| Check | 08/08/2006 | | SCCA Foundation | | -70.00 | -3,045.08 |
| Check | 08/08/2006 | | AOPA | | -39.00 | -3,084.08 |
| Liability Check | 08/08/2006 | 1158 | US Bank | | -858.88 | -3,942.96 |
| Check | 08/08/2006 | | Idaho Power Co. | | -1,181.63 | -5,124.59 |
| Check | 08/08/2006 | | State Farm Insuran... | | -263.86 | -5,388.45 |
| Paycheck | 08/11/2006 | 1152 | Francisco O. Ramirez | | -1,065.59 | -6,454.04 |
| Paycheck | 08/11/2006 | 1155 | Aurelio M Calderon | | -811.53 | -7,265.57 |
| Paycheck | 08/11/2006 | 1157 | Miguel O. Seja | | -811.53 | -8,077.10 |
| Check | 08/14/2006 | | Globalstar USA | | -51.53 | -8,128.63 |
| **Total Checks and Payments** | | | | | -8,128.63 | -8,128.63 |
| **Total New Transactions** | | | | | -8,128.63 | -8,128.63 |
| **Ending Balance** | | | | | -40,969.24 | 259,847.03 |


**US bank**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC       294PRXP X ST01       T2 P1

**Uni-Statement**
Account Number
_____0826
Statement Period
Jul. 1 , 2006
through
Jul. 31, 2006

Page 1 of 1

DON J SIMPLOT
DEBTOR IN POSSESSION-EXEMPT
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

*Reconciled*
*8/10/06*

☎                                    To Contact U.S. Bank

**By Phone:**                       1-800-US BANKS
                                    (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                     1-800-685-5065

**Internet:**                       usbank.com

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Great news! U.S. Bank is now a member of the MoneyPass network of surcharge free ATMs! This means your ATM transactions will be totally free at all 7,000 MoneyPass ATMs located across the United States. Look for the MoneyPass logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than 4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

## PRIVATE SELECT CHECKING                                    Member FDIC

Account Number _____0826
U.S. Bank National Association

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Jul. 1 | $ 126,297.68 | Annual Percentage Yield Earned |
| Deposits / Credits | 9,538.41 | Interest Earned this Period |
| | | Interest Paid this Year |
| **Ending Balance on Jul. 31, 2006** | **$ 135,836.09** | Number of Days in Statement Period |

| | |
|---|---|
| Annual Percentage Yield Earned | 0.65% |
| Interest Earned this Period | $ 71.80 |
| Interest Paid this Year | $ 128.70 |
| Number of Days in Statement Period | 31 |

### Deposits / Credits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Jul. 19 | Deposit | 4237447419 | $ | 4,617.50 |
| Jul. 19 | Deposit | 4237447410 | | 4,849.11 |
| Jul. 31 | Interest Paid | 3100000537 | | 71.80 |
| | | Total Deposits / Credits | $ | 9,538.41 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Jul. 19 | 135,764.29 | Jul. 31 | 135,836.09 |

Balances only appear for days reflecting change.

*Exempt*

**Don J. Simplot**
# Reconciliation Detail
**US Bank - Exempt, Period Ending 07/31/2006**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 126,297.68 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 07/19/2006 | | | X | 4,849.11 | 4,849.11 |
| Deposit | 07/19/2006 | | | X | 4,617.50 | 9,466.61 |
| Deposit | 07/31/2006 | | | X | 71.80 | 9,538.41 |
| Total Deposits and Credits | | | | | 9,538.41 | 9,538.41 |
| Total Cleared Transactions | | | | | 9,538.41 | 9,538.41 |
| Cleared Balance | | | | | 9,538.41 | 135,836.09 |
| Register Balance as of 07/31/2006 | | | | | 9,538.41 | 135,836.09 |
| Ending Balance | | | | | 9,538.41 | 135,836.09 |



**Fire Star Service Guaranteed**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

02994 TRN    1801PRXP X ST01    T9P1

**Uni-Statemer**

Account Numbe
048
Statement Perio
Jun. 16, 200
throug
Jul. 18, 200

Page 1 of

BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE   ID 83704-8600



☎                                    To Contact U.S. Bar

By Phone:                    1-800-US BANK
                             (1-800-872-265

Telecommunications Device
for the Deaf:                1-800-685-506

Internet:                    usbank.co

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Now, U.S. Bank customers can access the MoneyPass network of surcharge free ATMs! This means when you make a transaction at an ATM owned by a MoneyPass member financial institution, you will not be charged a surcharge fee by the ATM owner.* Just look for the MoneyPass logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than 4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

*Please note: Non-U.S. Bank ATM Transaction Fees may apply.*

## FREE CHECKING                                                          Member FD

**Account Number** -0487
U.S. Bank National Association

**Account Summary**
Beginning Balance on Jun. 16          $      163,153.13

    Ending Balance on  Jul. 18, 2006   $      163,153.13

+  52,500.00      6/20 received
                  deposit

   215,653.13

*Asset Sales*

# **US bank.**
*Five Star Service Guaranteed* ⊕

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

02994 TRN    1952PRXP X ST01    T9 P0

**Uni-Statemen**

Account Numbe

▮▮▮▮-048

Statement Perioc

Jul. 19, 200

throu‹

Aug. 15, 200

Page 1 of

BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE ID 83704-8600

☎                          **To Contact U.S. Bar**

**By Phone:**                    1-800-US BANK
                                 (1-800-872-265.

**Telecommunications Device
for the Deaf:**                 1-800-685-50€

**Internet:**                    usbank.co

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Support Pheasants Forever through the Pheasants Forever Visa Check Card and Select Rewards Visa Credit card. The check card can be tied directly to your current U.S. Bank checking account and the credit card offers a low introductory APR and great rewards. Both the check card and credit card support Pheasants Forever with every purchase. To learn more and apply, call 1-800-853-5576 ext. 8816.

## PRIVATE SELECT CHECKING                                      Member F

**Account Number** ▮▮▮▮▮-0487
U.S. Bank National Association

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul. 19 | $ | 163,153.13 | Annual Percentage Yield Earned | $ | 0.72 |
| Deposits / Credits | | 1,637,028.62 | Interest Earned this Period | $ | 286.7 |
| | | | Interest Paid this Year | $ | 266.7 |
| **Ending Balance on Aug. 15, 2006** | $ | 1,800,181.75 | Number of Days in Statement Period | | 2 |

### Deposits / Credits

| Date | | Description of Transaction | | Ref Number | | Amou |
|---|---|---|---|---|---|---|
| Jul. | 19 | Deposit | | 4237447412 | $ | 39,000.0 |
| Jul. | 25 | Deposit | | 3635997209 | | 13,500.0 |
| Aug. | 8 | Deposit | | 3630452441 | | 1,584,241.€ |
| Aug. | 15 | Interest Paid | | 1500014223 | | 286.7 |
| | | | | **Total Deposits / Credits** | $ | **1,637,028.€** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | |
|---|---|---|---|---|
| Jul. 19 | 202,153.13 | Aug. 8 | 1,799,895.02 | |
| Jul. 25 | 215,653.13 | Aug. 15 | 1,800,181.75 | |

Balances only appear for days reflecting change.

**STATE FARM INSURANCE COMPANIES**
State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

**AUTO RENEWAL**

| POLICY NUMBER | 3-12A |
| AUG 23 2006 to FEB 23 2007 | 6 mos. |

442D -1372   A

| DATE DUE | PLEASE PAY THIS AMOUNT |
| AUG 23 2006 | $263.86 |

SIMPLOT, DON J & RAINE
PO BOX 27
BOISE ID 83707-0027

| Coverages and Limits | | Premium |
|---|---|---|
| A | Liability | |
| | Bodily Injury 100,000/300,000 | 79.3 |
| | Property Damage 25,000 | |
| C | Medical Payments 1,000 | 5. |
| D | 1000 Ded Comprehensive | 50. |
| G | 1000 Deductible Collision | 89.9 |
| H | Emergency Road Service | 4.0 |
| U | Uninsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 8.3 |
| W | Underinsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 26. |
| | **Amount Due** | **$263.** |

Your premium has already been adjusted
by the following:

**Premium Reductions**
| Multiple Line | 49. |
| Multicar | 68.1 |
| Accident-Free | 43. |

*Your premium is based on the following . . . if not correct, contact your agent.*
1936 FORD PHAETON                        8601 0
Class  6A3G40I

**Drivers of vehicle in your household...**
Principal driver is age 50 - 74 and there are no unmarried drivers
under 25 assigned to this car.
As of AUG 23 2006 our records show the principal driver of this vehicle
will be age 70.

**Ordinary use of vehicle...**
Pleasure or not more than 30 miles weekly to and from work or school.
Driven 7,500 miles or less annually. (National average is 12,000 miles
annually.)

**Additional Information...**
Estimated vehicle value $129,000.

CONVENIENT PAYMENT OPTION: To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00
handling charge. The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle. This list
does not extend or expand coverage beyond that contained in this automobile policy. The drivers listed below are the drivers
reported to us that own or regularly operate any vehicle in your household.

DON J SIMPLOT

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please
contact your agent.

*** Your policy has the Guaranteed Renewal Endorsement. ***

*Thanks for letting us serve you...*

Agent  ROB LINK,CLU
Telephone  (208)377-4772

                                                                            9308
See reverse side for important informatic
Please keep this part for your record.
Prepared   JUL 18 2006

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED,
PLEASE CONTACT YOUR AGENT.



| INSURED | SIMPLOT, DON J & RAINE |
| POLICY NUMBER | 3-12A     1936 FORD |

| PLEASE RETURN THIS PART WITH YOUR
CHECK MADE PAYABLE TO STATE FARM | |
| DATE DUE | PLEASE PAY THIS AMOU. |
| AUG 23 2006 | $263.86 |

Please contact your State Farm agent
to make changes to your policy.

1509609145
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

4:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## Transaction Detail By Account
### July 2006

| Type | Date | Memo | Debit | Credit | Balance |
|------|------|------|------:|-------:|--------:|
| **Realized Gain/Loss on Assets** | | | | | |
| General Journal | 07/31/2006 | Impco Option Sales AG Edwards | | 2,171,741.89 | 2,171,741.89 |
| General Journal | 07/31/2006 | Imco Option Purchase AG Edwards | 587,500.00 | | 1,584,241.89 |
| Total Realized Gain/Loss on Assets | | | 587,500.00 | 2,171,741.89 | 1,584,241.89 |
| **TOTAL** | | | 587,500.00 | 2,171,741.89 | 1,584,241.89 |

**2:38 PM**

**08/18/06**

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Cash on Hand** | . | | | | | 1,000.00 |
| Total Cash on Hand | | | | | | 1,000.00 |
| **Bank Accounts** | | | | | | 583,722.36 |
| Simcoe C.U. | | | | | | 137.06 |
| Total Simcoe C.U. | | | | | | 137.06 |
| **Farmers & Merchants Bank** | | | | | | 1,780.08 |
| Deposit | | Interest | Interest Income | 0.98 | | 1,781.06 |
| Total Farmers & Merchants Bank | | | | 0.98 | 0.00 | 1,781.06 |
| **Simplot C.U. Pocatello** | | | | | | 4,222.60 |
| Total Simplot C.U. Pocatello | | | | | | 4,222.60 |
| **Wells Fargo Bank** | | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | | 0.00 |
| **US Bank-Debtor** | | | | | | 286,407.04 |
| Deposit | | Deposit | -SPLIT- | 4,849.11 | | 291,256.15 |
| Check | Baird Oil | cust# 374 | Fuel & Oil | | 1,295.55 | 289,960.60 |
| Check | D & B Supply | acct# 000007270 | -SPLIT- | | 182.86 | 289,777.74 |
| Check | Idaho Power Co. | | -SPLIT- | | 924.40 | 288,853.34 |
| Check | Westmonico | acct# 0875 | Personal | | 35.00 | 288,818.34 |
| Check | Allied Waste Servic... | acct# 3-0787-0005405 | Water/Sewer/Trash | | 71.08 | 288,747.26 |
| Check | Hillcrest Country Cl... | member# 0347-000 | -SPLIT- | | 167.54 | 288,579.72 |
| Check | Woody's Outdoor P... | | El Paso Repairs | | 25.99 | 288,553.73 |
| Check | DEW Aircraft, Inc. | cust#N3060P | Airplane Repairs | | 1,068.20 | 287,485.53 |
| Check | Raine Simplot | July 06 - Child Support | Child Support | | 7,000.00 | 280,485.53 |
| Liability Ch... | US Bank | | -SPLIT- | | 1,308.72 | 279,176.81 |
| Deposit | | Deposit | Social Security B... | 1,689.00 | | 280,865.81 |
| Paycheck | Aurelio M Calderon | | -SPLIT- | | 772.04 | 280,093.77 |
| Paycheck | Francisco O. Ramir... | | -SPLIT- | | 1,065.58 | 279,028.19 |
| Paycheck | Miguel O. Seja | | -SPLIT- | | 772.05 | 278,256.14 |
| Deposit | | Deposit | -SPLIT- | 16,594.38 | | 294,850.52 |
| Transfer | | State Street-pension | US Bank - Exempt | | 4,849.11 | 290,001.41 |
| Check | Verizon Wireless | acct#370200994-00001 | Telephone | | 90.98 | 289,910.43 |
| Check | Qwest | | Telephone | | 137.06 | 289,773.37 |
| Check | State Farm Insuran... | policy#L06 0722-B14-12B - ... | Gen,Auto,Umbrella | | 115.72 | 289,657.65 |
| Check | Publishers Billing E... | VOID: Forbes Magazine | Dues | 0.00 | | 289,657.65 |
| Check | Publishers Billing E... | VOID: US News & World Re... | Dues | 0.00 | | 289,657.65 |
| Check | State Farm Insuran... | policy#439 5230-A27-12E - ... | Gen,Auto,Umbrella | | 44.13 | 289,613.52 |
| Bill Pmt -Ch... | Pulliam & Assoc., ... | to reimburse Miguel's paych... | Accounts Payable | | 772.05 | 288,841.47 |
| Check | United States Trea... | erroneous deposit 941 refun... | 941 Refunds | | 12,954.41 | 275,887.06 |
| Check | United States Trea... | erroneous deposit 941 refun... | 941 Refunds | | 3,329.77 | 272,557.29 |
| Check | Whitetail Club | #0000061 | Meals & Entertain... | | 6.15 | 272,551.14 |
| Check | Office of the US Tr... | 2nd QTR distributions - $71,... | US Trustees Fees | | 500.00 | 272,051.14 |
| Check | Globalstar USA | acct# 1.10009915 ref# 1001... | Telephone | | 51.59 | 271,999.55 |
| Liability Ch... | Idaho Dept. of Labor | 2nd Qlr SUTA | State Unemploy... | | 880.00 | 271,119.55 |
| Check | Woody's Outdoor P... | #52263 for returned item | -SPLIT- | | 20.00 | 271,099.55 |
| Check | D & B Supply | acct# 000007270 | Supplies | | 190.84 | 270,908.71 |
| Check | Intermountain Pedi... | acct# 3995.00 | Medical-Children | | 143.82 | 270,764.89 |
| Check | Jeffrey Chandler, D... | acct# 006057 Nina | Medical-Children | | 271.74 | 270,493.15 |
| Deposit | | Deposit | Miscellaneous In... | 81.00 | | 270,574.15 |
| Paycheck | Aurelio M Calderon | | -SPLIT- | | 697.48 | 269,876.67 |
| Paycheck | Francisco O. Ramir... | | -SPLIT- | | 1,065.57 | 268,811.10 |
| Paycheck | Miguel O. Seja | | -SPLIT- | | 811.53 | 267,999.57 |
| Liability Ch... | US Bank | FUTA | Federal Unemplo... | | 191.95 | 267,807.62 |
| Deposit | | Interest | Interest Income | 168.04 | | 267,975.66 |
| Total US Bank-Debtor | | | | 23,381.53 | 41,812.91 | 267,975.66 |
| **US Bank - Exempt** | | | | | | 126,297.68 |
| Deposit | | Deposit | -SPLIT- | 4,617.50 | | 130,915.18 |
| Transfer | | State Street-pension | US Bank-Debtor | 4,849.11 | | 135,764.29 |
| Deposit | | Interest | Interest Income | 71.80 | | 135,836.09 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total US Bank - Exempt | | | | 9,538.41 | 0.00 | 135,836.09 |
| **US Bank-Payroll Account** | | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | | 163,153.13 |
| Payment | Michael Dechevrieux | Gun Sale- 6/20 | Accounts Receiv... | 27,000.00 | | 190,153.13 |
| Payment | Al & Ed's Finish Lin... | 83 Porsche 6/20 | Accounts Receiv... | 12,000.00 | | 202,153.13 |
| Payment | Keith Cope | Boat Sale 6/20 | Accounts Receiv... | 13,500.00 | | 215,653.13 |
| Total US Bank-Asset Sales | | | | 52,500.00 | 0.00 | 215,653.13 |
| **Deposits in Transit-Asset Sales** | | | | | | 0.00 |
| Total Deposits in Transit-Asset Sales | | | | | | 0.00 |
| **Bank Accounts - Other** | | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | | 0.00 |
| Total Bank Accounts | | | | 85,420.92 | 41,812.91 | 627,330.37 |
| **Accounts Receivable** | | | | | | 52,500.00 |
| Payment | Michael Dechevrieux | Gun Sale- 6/20 | US Bank-Asset S... | | 27,000.00 | 25,500.00 |
| Payment | Al & Ed's Finish Lin... | 83 Porsche 6/20 | US Bank-Asset S... | | 12,000.00 | 13,500.00 |
| Payment | Keith Cope | Boat Sale 6/20 | US Bank-Asset S... | | 13,500.00 | 0.00 |
| Total Accounts Receivable | | | | 0.00 | 52,500.00 | 0.00 |
| **Receivable-Deferred Comp** | | | | | | 0.00 |
| Total Receivable-Deferred Comp | | | | | | 0.00 |
| **El Paso Real Estate** | | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | | 0.00 |
| Total Agricultural Equipment | | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | | 534,600.00 |
| Total Vehicles,Trailer,Planes,Boats | | | | | | 534,600.00 |
| **Long-Term Notes** | | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | | 161,156.55 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | | 0.00 |
| Total Long-Term Notes | | | | | | 11,425,259.25 |
| **Personal Property** | | | | | | |
| **Skeet Shooting Equip-Payette** | | | | | | 25,446.00 |
| | | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | | 3,000.00 |
| **Personal Effects** | | | | | | 1,301.00 |
| Total Personal Effects | | | | | | 1,301.00 |
| **Gun Collection** | | | | | | 475.00 |
| Total Gun Collection | | | | | | 475.00 |
| **Personal Property - Other** | | | | | | 0.00 |
| Total Personal Property - Other | | | | | | 0.00 |
| Total Personal Property | | | | | | 25,446.00 |
| **Household Furnishing** | | | | | | |
| **Payette Farm** | | | | | | 175,716.00 |
| | | | | | | 8,215.00 |
| Total Payette Farm | | | | | | 8,215.00 |
| **Timeshare** | | | | | | 5,605.00 |
| Total Timeshare | | | | | | 5,605.00 |
| **McCall** | | | | | | 7,120.00 |
| Total McCall | | | | | | 7,120.00 |
| **Condo** | | | | | | 11,575.00 |
| Total Condo | | | | | | 11,575.00 |
| **El Paso** | | | | | | 0.00 |
| Total El Paso | | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | | 143,201.00 |
| Total Household Furnishing | | | | | | 175,716.00 |
| **Retirement Plans** | | | | | | 2,601,553.79 |
| **Morgan Stanley-IRA Rollover** | | | | | | 2,117,066.65 |
| General Jo... | | IRA Distribution Transfer | Morgan Stanley - ... | | 8,000.00 | 2,109,066.65 |
| General Jo... | | July loss & value changes | IRA Rollover | | 10,763.48 | 2,098,303.17 |
| Total Morgan Stanley-IRA Rollover | | | | 0.00 | 18,763.48 | 2,098,303.17 |
| **Deferred Comp Plan-Old** | | | | | | 242,789.82 |
| Deposit | Simplot | Deferred Comp | US Bank - Exempt | | 648.90 | 242,140.92 |

Page 3

2:38 PM

08/18/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Deferred Comp Plan-Old | | | | 0.00 | 648.90 | 242,140.92 |
| **Executive Deferred Comp Plan** | | | | | | 241,697.32 |
| Deposit | Wells Fargo | Deferred Comp | US Bank - Exempt | | 594.38 | 241,102.94 |
| Total Executive Deferred Comp Plan | | | | 0.00 | 594.38 | 241,102.94 |
| **JRSCo 401K Saving Plan** | | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | | 0.00 |
| Total Retirement Plans | | | | 0.00 | 20,006.76 | 2,581,547.03 |
| Investments & Other Assets | | | | | | 10,738,120.65 |
| **Stock options-Impco Tech Inc** | | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | | 0.00 |
| **Director Fees-present value** | | | | | | 229,055.67 |
| Total Director Fees-present value | | | | | | 229,055.67 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | | 103,948.40 |
| General Jo... | | July Activity | -SPLIT- | 1,584,926.07 | | 1,688,874.47 |
| Total A G Edwards-Coeur d'Alene | | | | 1,584,926.07 | 0.00 | 1,688,874.47 |
| **A G Edwards-Doug Toms JT Ten** | | | | | | 7.79 |
| Total A G Edwards-Doug Toms JT Ten | | | | | | 7.79 |
| **Cash Surrender-Life Insurance** | | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | | 1,006.17 |
| **Blue Frog Mobile, Inc-Stock** | | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | | 133,986.00 |
| **DJS Properties** | | | | | | 8,363,927.25 |
| **DJS Properties LP** | | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | | 287,049.68 |
| General Jo... | | July Activity | -SPLIT- | | 10,572.21 | 276,477.47 |
| Total Morgan Stanley -DJS 051326 | | | | 0.00 | 10,572.21 | 276,477.47 |
| **UBS Financial Services Inc** | | | | | | 30,582.08 |
| Total UBS Financial Services Inc | | | | | | 30,582.08 |
| **Computershare Trust-Intel** | | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | | 0.00 |
| Total DJS Properties - Other | | | | | | 0.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Total DJS Properties | | | | 0.00 | 10,572.21 | 8,353,355.04 |
| **Morgan Stanley - 011957-008** | | | | | | 24,695.71 |
| General Jo... | Mountain View Gro... | Ketchum, ID | Meals & Entertain... | | 53.82 | 24,641.89 |
| General Jo... | Chateau Drug | | Personal | | 47.54 | 24,594.35 |
| General Jo... | Redfish Lake Gene... | Stanley, ID | Meals & Entertain... | | 14.62 | 24,579.73 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Meals & Entertain... | | 9.17 | 24,570.56 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Hotel | | 44.21 | 24,526.35 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Hotel | | 48.00 | 24,478.35 |
| General Jo... | Papa Brunees | Stanley, ID | Meals & Entertain... | | 14.67 | 24,463.68 |
| General Jo... | Scenic Canyons | | Personal | | 45.00 | 24,418.68 |
| General Jo... | Paul's Market | McCall, ID | Meals & Entertain... | | 61.50 | 24,357.18 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 11.00 | 24,346.18 |
| General Jo... | Walmart | | Personal | | 20.92 | 24,325.26 |
| General Jo... | Burger King | | Personal | | 6.34 | 24,318.92 |
| General Jo... | May Hardware | | Personal | | 148.28 | 24,170.64 |
| General Jo... | May Hardware | | Personal | | 12.59 | 24,158.05 |
| General Jo... | May Hardware | | Personal | | 98.56 | 24,059.49 |
| General Jo... | Glass Pro Inc. | | Personal | | 45.00 | 24,014.49 |
| General Jo... | Maverik County St... | | Personal | | 1.98 | 24,012.51 |
| General Jo... | McCall Aviation | | Personal | | 98.32 | 23,914.19 |
| General Jo... | Maverik County St... | | Auto Expense | | 72.55 | 23,841.64 |
| General Jo... | May Hardware | | Personal | | 22.06 | 23,819.58 |
| General Jo... | Subway | McCall, ID | Meals & Entertain... | | 6.17 | 23,813.41 |
| General Jo... | Maverik County St... | | Auto Expense | | 54.75 | 23,758.66 |
| General Jo... | Big Creek Lodge | misc. - Cascade, ID | Personal | | 10.50 | 23,748.16 |
| General Jo... | Flying J | | Auto Expense | | 10.77 | 23,737.39 |
| General Jo... | Victors Hogs N' Ho... | meals | Personal | | 9.88 | 23,727.51 |
| General Jo... | Chevron | | Auto Expense | | 9.08 | 23,718.43 |
| General Jo... | Chevron | | Auto Expense | | 25.03 | 23,693.40 |
| General Jo... | McCall Aviation | | Personal | | 107.94 | 23,585.46 |
| General Jo... | Flying J | | Auto Expense | | 7.42 | 23,578.04 |
| General Jo... | McCall Aviation | | Personal | | 93.62 | 23,484.42 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 14.25 | 23,470.17 |
| General Jo... | Blimples | meals | Personal | | 5.24 | 23,464.93 |
| General Jo... | Bistro 45 | McCall, ID | Meals & Entertain... | | 71.59 | 23,393.34 |
| General Jo... | Ronald S. Higginbo... | membership dues | Dues | | 85.00 | 23,308.34 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 15.00 | 23,293.34 |
| General Jo... | McDonald's | | Personal | | 3.73 | 23,289.61 |
| General Jo... | | IRA Distribution Transfer | -SPLIT- | 6,000.00 | | 29,289.61 |
| General Jo... | | interest | Interest Income | 28.27 | | 29,317.88 |
| Total Morgan Stanley - 011957-008 | | | | 6,028.27 | 1,406.10 | 29,317.88 |
| **JR Simplot Company-A Stock** | | | | | | 70,380.00 |
| Total JR Simplot Company-A Stock | | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | | 521,418.66 |
| Total JR Simplot Company-B Stock | | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | | 889,695.00 |
| Total Claremont Realty Company-Stock | | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | | 0.00 |
| Total Investments & Other Assets - Other | | | | | | 0.00 |
| Total Investments & Other Assets | | | | 1,590,954.34 | 11,978.31 | 12,317,096.68 |
| **Accounts Payable** | | | | | | -772.05 |
| Bill Pmt -Ch... | Pulliam & Assoc., ... | to reimburse Miguel's paych... | US Bank-Debtor | 772.05 | | 0.00 |
| Total Accounts Payable | | | | 772.05 | 0.00 | 0.00 |
| **Payroll Liabilities** | | | | | | -2,380.68 |
| **Federal Payroll Taxes** | | | | | | -1,308.74 |
| Liability Ch... | US Bank | | US Bank-Debtor | 1,308.72 | | -0.02 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -0.02 |

Page 5

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 127.92 | -127.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -127.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 176.54 | -304.48 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -304.48 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 127.90 | -432.38 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -432.38 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 115.54 | -547.92 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -547.92 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 134.44 | -682.36 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -682.36 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 176.56 | -858.92 |
| Total Federal Payroll Taxes | | | | 1,308.72 | 858.90 | -858.92 |
| **State Withholding** | | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| Total State Withholding | | | | 0.00 | 0.00 | 0.00 |
| **State Unemployment** | | | | | | -880.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 37.23 | -917.23 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 51.38 | -968.61 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 37.23 | -1,005.84 |
| Liability Ch... | Idaho Dept. of Labor | 2d Qtr SUTA | US Bank-Debtor | 880.00 | | -125.84 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 33.63 | -159.47 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 39.13 | -198.60 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 51.38 | -249.98 |
| Total State Unemployment | | | | 880.00 | 249.98 | -249.98 |
| **Federal Unemployment** | | | | | | -191.94 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -191.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -191.94 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 0.01 | -191.95 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -191.95 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -191.95 |
| Liability Ch... | US Bank | FUTA | US Bank-Debtor | 191.95 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| Total Federal Unemployment | | | | 191.95 | 0.01 | 0.00 |
| **Payroll Liabilities - Other** | | | | | | 0.00 |
| Total Payroll Liabilities - Other | | | | | | 0.00 |
| Total Payroll Liabilities | | | | 2,380.67 | 1,108.89 | -1,108.90 |
| **Prepetition Liabilities** | | | | | | -51,895,893.46 |
| **Aequitas Management** | | | | | | -10,300.84 |
| Total Aequitas Management | | | | | | -10,300.84 |
| **American Marine Bank-1392** | | | | | | -977,179.07 |
| Total American Marine Bank-1392 | | | | | | -977,179.07 |
| **American West Bank-0609** | | | | | | -5,220,890.62 |
| General Jo... | | liability changed per schedule | American West B... | 170,999.48 | | -5,049,891.14 |
| Total American West Bank-0609 | | | | 170,999.48 | 0.00 | -5,049,891.14 |
| **April Simplot** | | | | | | -2,088.99 |
| Total April Simplot | | | | | | -2,088.99 |
| **Asia Europe American Bank** | | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | | -150,000.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Banner Bank Notes** | | | | | | -7,341,535.00 |
| Banner-6248 | | | | | | -81,836.00 |
| Total Banner-6248 | | | | | | -81,836.00 |
| **Banner-5239** | | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | | -2,453,001.00 |
| **Banner-8276** | | | | | | -297,949.00 |
| Total Banner-8276 | | | | | | -297,949.00 |
| **Banner-7792** | | | | | | -265,919.00 |
| Total Banner-7792 | | | | | | -265,919.00 |
| **Banner-7806a** | | | | | | -93,686.00 |
| Total Banner-7806a | | | | | | -93,686.00 |
| **Banner-7806** | | | | | | -124,438.00 |
| Total Banner-7806 | | | | | | -124,438.00 |
| **Banner-7643** | | | | | | -305,961.00 |
| Total Banner-7643 | | | | | | -305,961.00 |
| **Banner-7651** | | | | | | -308,304.00 |
| Total Banner-7651 | | | | | | -308,304.00 |
| **Banner-1033** | | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | | -2,304,237.00 |
| **Banner-8011** | | | | | | -232,784.00 |
| Total Banner-8011 | | | | | | -232,784.00 |
| **Banner-2004** | | | | | | -565,000.00 |
| Total Banner-2004 | | | | | | -565,000.00 |
| **Banner-4955** | | | | | | -308,420.00 |
| Total Banner-4955 | | | | | | -308,420.00 |
| **Banner Bank Notes - Other** | | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | | 0.00 |
| **Total Banner Bank Notes** | | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | | -125,252.69 |
| Total Bay Bank | | | | | | -125,252.69 |
| **Childers Family** | | | | | | 0.00 |
| General Jo... | | liability changed per schedule | American West B... | | 68,000.00 | -68,000.00 |
| Total Childers Family | | | | 0.00 | 68,000.00 | -68,000.00 |
| **Citicapital Commercial Corp-EEX** | | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | | -5,000,000.00 |
| **Columbia Bank** | | | | | | -410,391.59 |

2:38 PM
08/18/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|------:|-------:|--------:|
| Total Columbia Bank | | | | | | -410,391.59 |
| **Commerce Bank of Washington** | | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | | 0.00 |
| **DJS Properties** | | | | | | 0.00 |
| Total DJS Properties | | | | | | 0.00 |
| **Foundation Bank** | | | | | | 0.00 |
| General Jo... | | liability changed per schedule | American West B... | | 4,729,938.11 | -4,729,938.11 |
| Total Foundation Bank | | | | 0.00 | 4,729,938.11 | -4,729,938.11 |
| **Frontier Bank-8963** | | | | | | -10,000,000.00 |
| General Jo... | | liability changed per schedule | American West B... | 4,984,386.67 | | -5,015,613.33 |
| Total Frontier Bank-8963 | | | | 4,984,386.67 | 0.00 | -5,015,613.33 |
| **JR Simplot Co.** | | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | | -1,500,000.00 |
| **MARAD** | | | | | | -1,000,000.00 |
| Total MARAD | | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | | -43,210.41 |
| **Ontario Partners** | | | | | | 0.00 |
| Total Ontario Partners | | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | | -644,800.00 |
| General Jo... | | liability changed per schedule | American West B... | 151,625.22 | | -493,174.78 |
| Total Rhodes Asset Management | | | | 151,625.22 | 0.00 | -493,174.78 |
| **Washington Mutual Bank-2749** | | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | | -2,732,600.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Total Washington Trust Bank-14581** | | | | | | -2,732,600.00 |
| **Wells Fargo Bank-0001** | | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | | -238,121.97 |
| **Wells Fargo Bank** | | | | | | -950,000.00 |
| General Jo... | | liability changed per schedule | American West B... | 617,653.79 | | -332,346.21 |
| Total Wells Fargo Bank | | | | 617,653.79 | 0.00 | -332,346.21 |
| **Prepetition Liabilities - Other** | | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | | 0.00 |
| Total Prepetition Liabilities | | | | 5,924,665.16 | 4,797,938.11 | -50,769,166.41 |
| **3000 · Opening Bal Equity** | | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | | 0.00 |
| **Shareholders' Equity** | | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | | 0.00 |
| Total Shareholders' Equity | | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | | -946,406.88 |
| **1/1/06-1/3/06** | | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | | -4,654.01 |
| **1/4/06-1/31/06** | | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | | -79,041.65 |
| **2/1/06-2/28/06** | | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | | -142,267.76 |
| **3/1/06-3/31/06** | | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | | -382,300.01 |
| **4/1/06-4/30/8** | | | | | | -62,060.77 |
| Total 4/1/06-4/30/6 | | | | | | -62,060.77 |
| **5/1/06-5/31/06** | | | | | | -276,082.68 |
| Total 5/1/06-5/31/06 | | | | | | -276,082.68 |
| **6/1/06-6/30/06** | | | | | | 0.00 |
| General Jo... | | June net change | 3900 · Retained ... | 52,623.63 | | 52,623.63 |
| Total 6/1/06-6/30/06 | | | | 52,623.63 | 0.00 | 52,623.63 |
| **7/1/06-7/31/06** | | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | | 0.00 |
| **8/1/06-8/31/06** | | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | | 0.00 |
| **9/1/06-9/30/06** | | | | | | 0.00 |

2:38 PM

08/18/06

Accrual Basis

**Don J. Simplot**
# General Ledger
**As of July 31, 2006**

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total 9/1/06-9/30/06 | | | | | | 0.00 |
| **10/1/06-10/31/06** | | | | | | 0.00 |
| Total 10/1/06-10/31/06 | | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | | 0.00 |
| **Total Net Income by Month** | | | | 52,623.63 | 0.00 | -893,783.25 |
| **3900 - Retained Earnings** | | | | | | 946,406.88 |
| Total 3900 - Retained Earnings | | | | 0.00 | 52,623.63 | 893,783.25 |
| **941 Refunds** | | | | | | 0.00 |
| Deposit | | -MULTIPLE- | US Bank-Debtor | | 16,284.18 | -16,284.18 |
| Check | United States Trea... | erroneous deposit 941 refun... | US Bank-Debtor | 12,954.41 | | -3,329.77 |
| Check | United States Trea... | erroneous deposit 941 refun... | US Bank-Debtor | 3,329.77 | | 0.00 |
| Total 941 Refunds | | | | 16,284.18 | 16,284.18 | 0.00 |
| **Directors Fees** | | | | | | 0.00 |
| Total Directors Fees | | | | | | 0.00 |
| **Retirement Income-State Street** | | | | | | -41,480.56 |
| Deposit | State Street | State Street-pension | US Bank-Debtor | | 6,228.25 | -47,708.81 |
| Total Retirement Income-State Street | | | | 0.00 | 6,228.25 | -47,708.81 |
| **Interest Income-Old Comp** | | | | | | -11,149.06 |
| Deposit | | Deposit | US Bank - Exempt | | 1,841.29 | -12,990.35 |
| Total Interest Income-Old Comp | | | | 0.00 | 1,841.29 | -12,990.35 |
| **Interest Income-Exec Comp** | | | | | | -12,218.52 |
| Deposit | | Deposit | US Bank - Exempt | | 2,019.42 | -14,237.94 |
| Total Interest income-Exec Comp | | | | 0.00 | 2,019.42 | -14,237.94 |
| **Interest Income** | | | | | | -19,399.43 |
| Deposit | | Farmers & Merchants Bank | Farmers & Merch... | | 0.98 | -19,400.41 |
| Deposit | | US Bank - Debtor | US Bank-Debtor | | 168.04 | -19,568.45 |
| Deposit | | US Bank - Exempt | US Bank - Exempt | | 71.80 | -19,640.25 |
| General Jo... | | Morgan Stanley interest | Morgan Stanley - ... | | 28.27 | -19,668.52 |
| Total Interest Income | | | | 0.00 | 269.09 | -19,668.52 |
| **Interest Income-DJS II Trust** | | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | | -365,872.37 |
| **Miscellaneous Income** | | | | | | -7.79 |
| Deposit | Idaho Sports Medic... | refund knee surgery - Don | US Bank-Debtor | | 310.20 | -317.99 |
| Deposit | Eric Nelson,MD,DD... | Deposit | US Bank-Debtor | | 81.00 | -398.99 |
| Total Miscellaneous Income | | | | 0.00 | 391.20 | -398.99 |
| **Dividend Income** | | | | | | -5,032.70 |
| General Jo... | | Morgan Stanley - DJS | Morgan Stanley -... | | 365.81 | -5,398.51 |
| General Jo... | | AG Edwards | A G Edwards-Co... | | 373.17 | -5,771.68 |
| Total Dividend Income | | | | 0.00 | 738.98 | -5,771.68 |
| **Social Security Benefits** | | | | | | -10,134.00 |
| Deposit | | July deposit | US Bank-Debtor | | 1,689.00 | -11,823.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Social Security Benefits | | | | 0.00 | 1,689.00 | -11,823.00 |
| **Board of Director Fees** | | | | | | -21,075.00 |
| Total Board of Director Fees | | | | | | -21,075.00 |
| **Rent Income** | | | | | | -486.26 |
| Total Rent Income | | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | | -2,656.25 |
| **Distributions-Claremont Realty** | | | | | | -450,320.00 |
| Total Distributions-Claremont Realty | | | | | | -450,320.00 |
| **Option Sales** | | | | | | 0.00 |
| Total Option Sales | | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | | -147,180.50 |
| General Jo... | | Impco Option Sales AG Edw... | A G Edwards-Co... | | 2,171,741.89 | -2,318,922.39 |
| General Jo... | | Imco Option Purchase AG E... | A G Edwards-Co... | 587,500.00 | | -1,731,422.39 |
| Total Realized Gain/Loss on Assets | | | | 587,500.00 | 2,171,741.89 | -1,731,422.39 |
| **Postage & Shipping** | | | | | | 0.00 |
| Total Postage & Shipping | | | | | | 0.00 |
| **Auto Expense** | | | | | | 2,742.82 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 72.55 | | 2,815.37 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 54.75 | | 2,870.12 |
| General Jo... | Flying J | | Morgan Stanley - ... | 10.77 | | 2,880.89 |
| General Jo... | Chevron | | Morgan Stanley - ... | 9.08 | | 2,889.97 |
| General Jo... | Chevron | | Morgan Stanley - ... | 25.03 | | 2,915.00 |
| General Jo... | Flying J | | Morgan Stanley - ... | 7.42 | | 2,922.42 |
| Total Auto Expense | | | | 179.60 | 0.00 | 2,922.42 |
| **Amortization** | | | | | | 0.00 |
| Total Amortization | | | | | | 0.00 |
| **Depreciation** | | | | | | 0.00 |
| Total Depreciation | | | | | | 0.00 |
| **Burden** | | | | | | 0.00 |
| Total Burden | | | | | | 0.00 |
| **Child Support** | | | | | | 42,000.00 |
| Check | Raine Simplot | July 06 - Child Support | US Bank-Debtor | 7,000.00 | | 49,000.00 |
| Total Child Support | | | | 7,000.00 | 0.00 | 49,000.00 |
| **Dues & Subscriptions** | | | | | | 5,556.14 |
| **Non-Deductible Dues** | | | | | | 1,930.00 |
| Total Non-Deductible Dues | | | | | | 1,930.00 |
| **Dues** | | | | | | 1,740.49 |
| Check | Hillcrest Country Cl... | member# 0347-000 | US Bank-Debtor | 570.27 | | 2,310.76 |
| Check | Hillcrest Country Cl... | balance forward | US Bank-Debtor | | 412.77 | 1,897.99 |
| General Jo... | Ronald S. Higginbo... | membership dues | Morgan Stanley - ... | 85.00 | | 1,982.99 |
| Check | Publishers Billing E... | VOID: Forbes Magazine | US Bank-Debtor | 0.00 | | 1,982.99 |
| Check | Publishers Billing E... | VOID: US News & World Re... | US Bank-Debtor | 0.00 | | 1,982.99 |
| Total Dues | | | | 655.27 | 412.77 | 1,982.99 |
| **Dues & Subscriptions - Other** | | | | | | 1,885.65 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Dues & Subscriptions - Other | | | | | | 1,885.65 |
| Total Dues & Subscriptions . | | | | 655.27 | 412.77 | 5,798.64 |
| **Finance Charges** | | | | | | 7.34 |
| **Total Finance Charges** | | | | | | 7.34 |
| **Insurance** | | | | | | 16,088.00 |
| Workman's Comp. Ins | | | | | | 763.00 |
| Total Workman's Comp. Ins | | | | | | 763.00 |
| **Life** | | | | | | 2,823.36 |
| Total Life | | | | | | 2,823.36 |
| **Health** | | | | | | 2,772.00 |
| Deposit | | State- Street-pension | US Bank-Debtor | 462.00 | | 3,234.00 |
| Total Health | | | | 462.00 | 0.00 | 3,234.00 |
| **Gen,Auto,Umbrella** | | | | | | 8,767.44 |
| Check | State Farm Insuran... | 2000 Suzuki | US Bank-Debtor | 115.72 | | 8,883.16 |
| Check | State Farm Insuran... | 1914 Ford | US Bank-Debtor | 44.13 | | 8,927.29 |
| Total Gen,Auto,Umbrella | | | | 159.85 | 0.00 | 8,927.29 |
| **Insurance - Other** | | | | | | 962.20 |
| Total Insurance - Other | | | | | | 962.20 |
| Total Insurance | | | | 621.85 | 0.00 | 16,709.85 |
| **Interest Expense** | | | | | | 32,393.07 |
| General Jo... | | margin interest - AG Edwards | A G Edwards-Co... | 454.99 | | 32,848.06 |
| Total Interest Expense . | | | | 454.99 | 0.00 | 32,848.06 |
| **Maintenance & Repair** | | | | | | 5,677.03 |
| Auto | | | | | | 805.58 |
| Total Auto | | | | | | 805.58 |
| **Airplane Repairs** | | | | | | 0.00 |
| Check | DEW Aircraft, Inc. | inv#1009 | US Bank-Debtor | 1,068.20 | | 1,068.20 |
| Total Airplane Repairs | | | | 1,068.20 | 0.00 | 1,068.20 |
| **Repairs & Maintenance** | | | | | | 1,637.53 |
| Total Repairs & Maintenance | | | | | | 1,637.53 |
| **El Paso Repairs** | | | | | | 3,233.92 |
| Check | Woody's Outdoor P... | inv# 51083 | US Bank-Debtor | 25.99 | | 3,259.91 |
| Check | Woody's Outdoor P... | inv# 52139 | US Bank-Debtor | 199.29 | | 3,459.20 |
| Check | Woody's Outdoor P... | returned item | US Bank-Debtor | | 199.29 | 3,259.91 |
| Total El Paso Repairs | | | | 225.28 | 199.29 | 3,259.91 |
| **Maintenance & Repair - Other** | | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | | 0.00 |
| Total Maintenance & Repair | | | | 1,293.48 | 199.29 | 6,771.22 |
| **Miscellaneous** | | | | | | 0.00 |
| Total Miscellaneous | | | | | | 0.00 |
| **Operating Supplies** | | | | | | 16,911.40 |
| Raine's Credit Card | | | | | | 0.00 |
| Total Raine's Credit Card | | | | | | 0.00 |

Page 12

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Don's Credit Card** | | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | | 9,260.67 |
| Check | Baird Oil | inv# 76203 | US Bank-Debtor | 1,295.55 | | 10,556.22 |
| Total Fuel & Oil | | | | 1,295.55 | 0.00 | 10,556.22 |
| **Supplies - Director** | | | | | | 0.00 |
| Total Supplies - Director | | | | | | 0.00 |
| **Supplies** | | | | | | 3,927.70 |
| Check | D & B Supply | -MULTIPLE- | US Bank-Debtor | 182.86 | | 4,110.56 |
| Check | D & B Supply | inv# 78482  07/19/06 | US Bank-Debtor | 190.84 | | 4,301.40 |
| Total Supplies | | | | 373.70 | 0.00 | 4,301.40 |
| **Operating Supplies - Other** | | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | | 0.00 |
| Total Operating Supplies | | | | 1,669.25 | 0.00 | 18,580.65 |
| **Parking** | | | | | | 80.00 |
| Total Parking | | | | | | 80.00 |
| **Personal** | | | | | | 29,840.87 |
| General Jo... | Chateau Drug | | Morgan Stanley - ... | 47.54 | | 29,888.41 |
| General Jo... | Scenic Canyons | | Morgan Stanley - ... | 45.00 | | 29,933.41 |
| General Jo... | Walmart | | Morgan Stanley - ... | 20.92 | | 29,954.33 |
| General Jo... | Burger King | | Morgan Stanley - ... | 6.34 | | 29,960.67 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 148.28 | | 30,108.95 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 12.59 | | 30,121.54 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 98.56 | | 30,220.10 |
| General Jo... | Glass Pro Inc. | | Morgan Stanley - ... | 45.00 | | 30,265.10 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 1.98 | | 30,267.08 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 98.32 | | 30,365.40 |
| Check | Westmonico | 07/01/06 | US Bank-Debtor | 35.00 | | 30,400.40 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 22.06 | | 30,422.46 |
| General Jo... | Big Creek Lodge | misc. - Cascade, ID | Morgan Stanley - ... | 10.50 | | 30,432.96 |
| General Jo... | Victors Hogs N' Ho... | meals | Morgan Stanley - ... | 9.88 | | 30,442.84 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 107.94 | | 30,550.78 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 93.62 | | 30,644.40 |
| General Jo... | Blimpies | meals | Morgan Stanley - ... | 5.24 | | 30,649.64 |
| Check | Woody's Outdoor P... | inv# 52263 | US Bank-Debtor | 20.00 | | 30,669.64 |
| General Jo... | McDonald's | | Morgan Stanley - ... | 3.73 | | 30,673.37 |
| Total Personal | | | | 832.50 | 0.00 | 30,673.37 |
| **Professional Services** | | | | | | 84,602.10 |
| **Medical-Raine Simplot** | | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | | 41.27 |
| **Medical-Children** | | | | | | 789.42 |
| Check | Intermountain Pedi... | REID | US Bank-Debtor | 143.82 | | 933.24 |
| Check | Jeffrey Chandler, D... | Nina | US Bank-Debtor | 271.74 | | 1,204.98 |
| Total Medical-Children | | | | 415.56 | 0.00 | 1,204.98 |
| **US Trustees Fees** | | | | | | 1,250.00 |
| Check | Office of the US Tr... | 2nd QTR distributions - $71,... | US Bank-Debtor | 500.00 | | 1,750.00 |
| Total US Trustees Fees | | | | 500.00 | 0.00 | 1,750.00 |
| **Accounting Services** | | | | | | 15,290.50 |

2:38 PM

08/18/06

Accrual Basis

**Don J. Simplot**
# General Ledger
As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Accounting Services | | | | | | 15,290.50 |
| **Tax Preparation** | | | | | | 0.00 |
| Total Tax Preparation | | | | | | 0.00 |
| **Legal Services** | | | | | | 67,230.91 |
| Total Legal Services | | | | | | 67,230.91 |
| **Professional Services - Other** | | | | | | 0.00 |
| Total Professional Services - Other | | | | | | 0.00 |
| Total Professional Services | | | | 915.56 | 0.00 | 85,517.66 |
| **Security** | | | | | | 0.00 |
| Total Security | | | | | | 0.00 |
| **Taxes/Licenses/Fees** | | | | | | 49,863.62 |
| Foreign Tax Paid | | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | | 67.84 |
| **Investment Fee Expense** | | | | | | 10.00 |
| Total Investment Fee Expense | | | | | | 10.00 |
| **State Taxes-Retirement Funds** | | | | | | 2,560.00 |
| Deposit | | State Street-pension | US Bank-Debtor | 310.00 | | 2,870.00 |
| Deposit | | Deposit | US Bank - Exempt | 92.00 | | 2,962.00 |
| Total State Taxes-Retirement Funds | | | | 402.00 | 0.00 | 2,962.00 |
| **Payroll Taxes-Employee** | | | | | | 3,431.51 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 101.19 | | 3,532.70 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 139.65 | | 3,672.35 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 101.19 | | 3,773.54 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 91.40 | | 3,864.94 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 106.35 | | 3,971.29 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 139.66 | | 4,110.95 |
| Total Payroll Taxes-Employee | | | | 679.44 | 0.00 | 4,110.95 |
| **Bank Charges** | | | | | | 30.97 |
| Total Bank Charges | | | | | | 30.97 |
| **Penalties & Fines** | | | | | | 0.00 |
| Total Penalties & Fines | | | | | | 0.00 |
| **Licenses & Fees** | | | | | | 49.49 |
| Total Licenses & Fees | | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | | 32,954.55 |
| Deposit | | State Street-pension | US Bank-Debtor | 607.14 | | 33,561.69 |
| Deposit | | Deposit | US Bank - Exempt | 394.49 | | 33,956.18 |
| General Jo... | | IRA Withholding | Morgan Stanley - ... | 2,000.00 | | 35,956.18 |
| Total Federal Taxes-Retirement Fund | | | | 3,001.63 | 0.00 | 35,956.18 |
| **Property Taxes** | | | | | | 10,759.26 |
| Total Property Taxes | | | | | | 10,759.26 |
| **Taxes/Licenses/Fees - Other** | | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | | 4,083.07 | 0.00 | 53,946.69 |
| **Telephone** | | | | | | 3,007.83 |

Page 14

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Check | Verizon Wireless | inv#2056160791 | US Bank-Debtor | 90.98 | | 3,098.81 |
| Check | Qwest | acct# 208-459-1566-270R | US Bank-Debtor | 137.06 | | 3,235.87 |
| Check | Globalstar USA | 00023852 | US Bank-Debtor | 51.59 | | 3,287.46 |
| Total Telephone | | | | 279.63 | 0.00 | 3,287.46 |
| **Training & Education** | | | | | | 0.00 |
| Total Training & Education | | | | | | 0.00 |
| **Travel & Entertainment** | | | | | | 8,784.81 |
| Hotel | | | | | | 1,448.96 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 44.21 | | 1,493.17 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 48.00 | | 1,541.17 |
| Total Hotel | | | | 92.21 | 0.00 | 1,541.17 |
| Meals & Entertainment | | | | | | 2,007.83 |
| General Jo... | Mountain View Gro... | Ketchum, ID | Morgan Stanley - ... | 53.82 | | 2,061.65 |
| General Jo... | Chateau Drug | Stanley, ID | Morgan Stanley - ... | 14.62 | | 2,076.27 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 9.17 | | 2,085.44 |
| General Jo... | Papa Brunees | Stanley, ID | Morgan Stanley - ... | 14.67 | | 2,100.11 |
| General Jo... | Pauli's Market | grocery store | Morgan Stanley - ... | 61.50 | | 2,161.61 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 11.00 | | 2,172.61 |
| Check | Hillcrest Country Cl... | member# 0347-000 | US Bank-Debtor | 10.04 | | 2,182.65 |
| General Jo... | Subway | McCall, ID | Morgan Stanley - ... | 6.17 | | 2,188.82 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 14.25 | | 2,203.07 |
| General Jo... | Bistro 45 | McCall, ID | Morgan Stanley - ... | 71.59 | | 2,274.66 |
| Check | Whitetail Club | #0000061 | US Bank-Debtor | 6.15 | | 2,280.81 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 15.00 | | 2,295.81 |
| Total Meals & Entertainment | | | | 287.98 | 0.00 | 2,295.81 |
| Travel | | | | | | 5,328.02 |
| Total Travel | | | | | | 5,328.02 |
| **Travel & Entertainment - Other** | | | | | | 0.00 |
| Total Travel & Entertainment - Other | | | | | | 0.00 |
| Total Travel & Entertainment | | | | 380.19 | 0.00 | 9,165.00 |
| **Utilities** | | | | | | 7,166.20 |
| Television | | | | | | 0.00 |
| Total Television | | | | | | 0.00 |
| Water/Sewer/Trash | | | | | | 2,975.03 |
| Check | Allied Waste Servic... | Inv# 0787-000155851 | US Bank-Debtor | 71.08 | | 3,046.11 |
| Total Water/Sewer/Trash | | | | 71.08 | 0.00 | 3,046.11 |
| Power & Heat | | | | | | 4,191.17 |
| Check | Idaho Power Co. | -MULTIPLE- | US Bank-Debtor | 924.40 | | 5,115.57 |
| Total Power & Heat | | | | 924.40 | 0.00 | 5,115.57 |
| **Utilities - Other** | | | | | | 0.00 |
| Total Utilities - Other | | | | | | 0.00 |
| Total Utilities | | | | 995.48 | 0.00 | 8,161.68 |
| **Wages** | | | | | | 2,993.35 |
| Household Wages | | | | | | 0.00 |
| Total Household Wages | | | | | | 0.00 |
| Wages - Other | | | | | | 2,993.35 |
| Total Wages - Other | | | | | | 2,993.35 |

2:38 PM

08/18/06

Accrual Basis

## Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Wages | | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | | 23,773.20 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 836.00 | | 24,609.20 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 1,153.85 | | 25,763.05 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 836.00 | | 26,599.05 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 755.25 | | 27,354.30 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 878.75 | | 28,233.05 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 1,153.85 | | 29,386.90 |
| Total Payroll Expenses | | | | 5,613.70 | 0.00 | 29,386.90 |
| **Realized Change in Claims** | | | | | | 0.00 |
| General Jo... | | liabilities changed per sched... | American West B... | | 1,126,727.05 | -1,126,727.05 |
| Total Realized Change in Claims | | | | 0.00 | 1,126,727.05 | -1,126,727.05 |
| **Unrealized Gain/Loss** | | | | | | -138,258.59 |
| **Morgan Stanley-Don** | | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | | 0.00 |
| **AG Edwards** | | | | | | 2,393.07 |
| General Jo... | | AG Edwards | A G Edwards-Co... | | 766.00 | 1,627.07 |
| Total AG Edwards | | | | 0.00 | 766.00 | 1,627.07 |
| **Morgan Stanley-DJS** | | | | | | -72,914.79 |
| General Jo... | | July activity - DJS Morgan St... | Morgan Stanley -... | 10,938.02 | | -61,976.77 |
| Total Morgan Stanley-DJS | | | | 10,938.02 | 0.00 | -61,976.77 |
| **USB Financial Services-DJS** | | | | | | -1,067.30 |
| Total USB Financial Services-DJS | | | | | | -1,067.30 |
| **IRA Rollover** | | | | | | -41,285.10 |
| General Jo... | | IRA activity & value changes | Morgan Stanley-I... | 10,763.48 | | -30,521.62 |
| Total IRA Rollover | | | | 10,763.48 | 0.00 | -30,521.62 |
| **Unrealized Gain/Loss - Other** | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | | 21,701.50 | 766.00 | -117,323.09 |
| **Other Expenses** | | | | | | 0.00 |
| Total Other Expenses | | | | | | 0.00 |
| **No accnt** | | | | | | 0.00 |
| Total no accnt | | | | | | 0.00 |
| **TOTAL** | | | | 8,307,277.02 | 8,307,277.02 | 0.00 |