APPENDIX "F"
DEBTOR'S MARCH, APRIL, MAY, JUNE AND JULY 2006 MONTHLY REPORTS

E-FILED
DATE: 5-4-06

**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period March 1 to March 31, 2006, which is attached

hereto as Exhibit "A".

DATED this __4th__ day of May, 2006.

COSHO HUMPHREY, LLP

/s/_____
JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

220

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  MARCH, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____   Dated: May 4, 2006

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER: 06-0002

MONTH ENDING: MARCH 31, 2006

EXHIBIT
A

1

# DON J. SIMPLOT

## PERSONAL FINANCIAL STATEMENTS

### March 31, 2006, February 28, 2006 and January 31, 2006

# C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS .......................................................................1

FINANCIAL STATEMENT
    Statements of financial condition...............................................................................2 - 4
    Statements of changes in net worth ............................................................................ 5

# Pulliam & Associates, Chartered

Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of March 31, 2006, February 28, 2006 and January 31, 2006, and the related statements of changes in net worth for the months ended March 31, 2006, February 28, 2006 and January 31, 2006, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented. We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statements of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
April 28, 2006

1

7235 W. Emerald, Boise, Idaho 83704  Telephone (208) 322-8525

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

March 31, 2006, February 28, 2006, and January 31, 2006

| ASSETS | | 3/31/06 | | 2/28/06 | | 1/31/06 |
|---|---|---|---|---|---|---|
| Current Assets | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 136.39 | | 135.81 | | 135.81 |
| Farmers & Merchant Bank | | 1,778.45 | | 1,777.90 | | 1,777.34 |
| Simplot Credit Union-Pocatello | | 4,186.08 | | 4,150.27 | | 4,150.27 |
| Wells Fargo Bank | | - | | - | | (6.72) |
| US Bank-Checking Account | | 6,789.46 | | 21,860.04 | | 8,383.26 |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 8,000.00 | | - | | - |
| Deposits in Transit-Asset Sales | | 152,153.13 | | - | | - |
| Receivable-IMPCO Def Comp | | 60,239.35 | | - | | - |
| Total Current Assets | | 236,007.63 | | 30,648.79 | | 17,164.73 |
| | | | | | | |
| Fixed Assets | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 562,800.00 | | 574,800.00 | | 574,800.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 6,000,650.00 | | 6,012,650.00 | | 6,012,650.00 |
| | | | | | | |
| Other Assets | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Prnt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Prnt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| Personal Property | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 38,625.00 | | 38,625.00 | | 38,625.00 |
| Total Personal Property | | 63,596.00 | | 63,596.00 | | 63,596.00 |
| | | | | | | |
| Household Furnishing | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

See Accountants' Compilation Report

2

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### March 31, 2006, February 28, 2006, and January 31, 2006

| ASSETS-Continued | | 3/31/06 | | 2/28/06 | | 1/31/06 |
|---|---|---|---|---|---|---|
| **Retirement Plans** | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,204,612.19 | $ | 2,186,864.59 | $ | 2,202,522.05 |
| Deferred Compensation Plan-Old | | 244,707.34 | | 245,336.92 | | 246,581.90 |
| Executive Deferred Compensation Plan | | 243,451.08 | | 244,026.01 | | 245,161.60 |
| Impco Deferred Compensation Plan | | - | | 63,997.55 | | 63,997.55 |
| Total Retirement Plans | | 2,692,770.61 | | 2,740,225.07 | | 2,758,263.10 |
| | | | | | | |
| **Investments & Other Assets** | | | | | | |
| Director Fees-Present Value | | 260,318.00 | | 260,318.00 | | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 105,150.96 | | 254,919.28 | | 102,084.92 |
| Cash Surrender-Life Insurance | | 921.52 | | 921.52 | | 921.52 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| DJS Properties | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 9,231,174.02 | | 9,231,174.02 |
| Morgan Stanley -DJS  051326 | | 216,935.95 | | 212,780.33 | | 211,755.99 |
| UBS Financial Services Inc | | 31,412.29 | | - | | - |
| Computershare Trust-Intel | | 6,669.65 | | - | | - |
| Morgan Stanley -011957-010 | | 17,809.88 | | 3,023.24 | | 9,936.69 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 155,546.29 | | 155,546.29 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 10,694,323.75 | | 11,612,743.68 | | 11,465,798.43 |
| | | | | | | |
| TOTAL ASSETS | $ | 31,288,323.24 | $ | 32,060,838.79 | $ | 31,918,447.51 |

See Accountants' Compilation Report

3

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### March 31, 2006, February 28, 2006, and January 31, 2006

| LIABILITIES & NET WORTH | 3/31/06 | 2/28/06 | 1/31/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $          - | $          - | $          - |
| Payroll Tax Liabilities | 1,227.74 | 566.92 | 443.40 |
| Total Current Liabilities | 1,227.74 | 566.92 | 443.40 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,220,890.62 | 6,376,367.00 | 6,376,367.00 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Frontier Bank | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 644,800.00 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 950,000.00 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 51,895,893.46 | 53,051,369.84 | 53,051,369.84 |
| | | | |
| Total Liabilities | 51,897,121.20 | 53,051,936.76 | 53,051,813.24 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (20,991,097.97) | (21,133,365.73) | (21,212,407.38) |
| Change in Net Worth | 382,300.01 | 142,267.76 | 79,041.65 |
| | (20,608,797.96) | (20,991,097.97) | (21,133,365.73) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $ 31,288,323.24 | $ 32,060,838.79 | $ 31,918,447.51 |

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended March 31, 2006, February 28, 2006 and January 31, 2006

|  | 3/31/06 | 2/28/06 | 1/31/06 |
|---|---|---|---|
| **REALIZED INCREASES IN NET WORTH** | | | |
| Retirement Income | $ 6,166.12 | $ 6,166.12 | $ - |
| Interest Income-Deferred Compensation Contract | 1,860.61 | 3,735.40 | - |
| Interest Income-Executive Deferred Compensation | 2,038.87 | 4,092.01 | - |
| Interest Income | 38.92 | 1.13 | 1.81 |
| Interest Income-DJS II Trust | 365,872.37 | - | - |
| Dividend Income | 1,007.79 | 354.98 | 606.05 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Board of Director Fees | 19,200.00 | 1,875.00 | - |
| Retirement Income-IMPCO | 2,656.25 | - | - |
| Rent Income | - | 107.80 | 378.46 |
| Distributions from Partnership Interest | - | 44,200.00 | - |
| Realized Gain/Loss on Assets | 4,040.34 | 152,153.13 | - |
|  | 404,570.27 | 214,374.57 | 2,675.32 |
| **REALIZED DECREASES IN NET WORTH** | | | |
| Auto Expenses | 80.00 | 129.88 | 144.04 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | - | 3,465.70 | 99.95 |
| Insurance | 1,335.79 | 7,528.86 | 1,155.70 |
| Interest Expense | 5,756.37 | 22,669.75 | 9,571.89 |
| Maintenance & Repairs | 925.62 | 143.84 | 218.05 |
| Operating Supplies | 3,408.31 | 1,587.78 | 6,383.75 |
| Personal Expenditures | 1,992.09 | 8,619.01 | 13,274.50 |
| Professional Services | - | 471.27 | 359.42 |
| Taxes/Licenses/Fees | 23,689.97 | 1,458.67 | 216.73 |
| Telephone | 385.34 | 773.86 | 588.18 |
| Travel & Entertainment | 3,791.03 | 2,206.10 | 84.89 |
| Utilities | 3,414.00 | 962.99 | 1,072.83 |
| Wages | 4,011.25 | 807.31 | 2,186.04 |
|  | 55,789.77 | 57,825.02 | 42,355.97 |
| Total Realized Increase (Decrease) in Net Worth | 348,780.50 | 156,549.55 | (39,680.65) |
| **UNREALIZED INCREASE (DECREASE) IN NET WORTH** | | | |
| Unrealized Gain (Loss)-Retirement Funds | 25,747.60 | (15,657.46) | 94,740.50 |
| Unrealized Gain (Loss)-Investment Accounts | 7,771.91 | 1,375.67 | 23,981.80 |
|  | 33,519.51 | (14,281.79) | 118,722.30 |
| NET INCREASE (DECREASE) IN NET WORTH | $ 382,300.01 | $ 142,267.76 | $ 79,041.65 |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,991,097.97) | (21,133,365.73) | (21,212,407.38) |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (20,608,797.96) | $ (20,991,097.97) | $ (21,133,365.73) |

5

See Accountants' Compilation Report

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | _____ | | | |
| Personal Property | _____ | | | |
| Real Property | | | | |
| Payroll Taxes | $1227.74 | | | |

*Explain reason for any past due postpetition taxes:*

All 1st quarter 2006 payroll taxes due in April

2. *Please explain any changes in insurance coverage that took place this month.*

Declarations attached:  2004 Cadillac Escalade, 1999 Polaris 500cc, and a 1995 American Eagle Motorhome.

Policies paid:  1995 Ford Ranger, 1983 Porsche, 1986 International, 1990 Kawasaki motorcycle.

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition unsecured debt, except as have been authorized by the Court?*

Yes

X    No    *Explain:* Assets securing a collateralized loan were sold and applied to the loan balance.

2

## 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 1/4/06-3/25/06 | | | | $ 67,230.91 |
| Counsel For Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | Quarterly Fees | | | | 250.00 |
| Accountant | 1/19/06-3/19/06 | | | | 15,290.50 |
| Other: | | $_____ | $_____ | $_____ | $_____ |

*Identify fees accrued but not paid:*

Counsel For Unsecured Creditors Committee:
Estimated total fees through March of 2006 are $191,199.50 and estimated costs incurred through March of 2006 are $6,169.24

---

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

---

6. *If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

A trailer listed as 1999 SW Express 42ft VIN ending 9360 was sold to Dale Harsin for $8,000. The check was deposited into the US Bank Asset Sales account. The asset had been included in the balance sheet at a value of $12,000. The realized loss of $4,000 is included in the Statement of Changes of Net Worth.

American West Bank liquidated 170,132 shares of Impco Technologies, Inc, stock and 70,132 shares of Quantum Fuel Systems Technologies Worldwide, Inc. stock after relief from stay. The shares had been owned by DJS Properties, L.P., and pledged to secure a loan with American West Bank, Spokane Valley, WA. Proceeds from the sale in the amount of $1,155,486.38 less a $10.00 fee were deposited into an account under the name of American West Bank at AG Edwards, Coeur d'Alene branch. A wire transfer of the funds to American West Bank from the AG Edwards account occurred on March 28, 2006. The initial value of the stock was included in the court reported balance sheet valuation as part of DJS Properties, L.P. The prepetition claim of $6,376,367.00 by American West Bank has been decreased by the net proceeds from this transaction.

During the month of March, Don J Simplot's interest in the Impco Technologies, Inc Deferred Compensation Plan was liquidated. This asset had been valued on the February 28, 2006 balance sheet at $63,997.55. The quarterly statement of January-March activity reported a contribution to the plan of $5,625 salary deferral and a $2,656.25 company match. The liquidation of $80,319.14 resulted in a realized gain of $8,040.34 that is included in the Statement of Changes of net Worth.



**Uni-Statement**
Account Number
1 533 0251 162
Statement Period
Mar. 1, 200
through
Mar. 31, 200

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000053   293PRD1 X ST01

Page 1 of

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎   **To Contact U.S. Bank**

By Phone:                    1-800-US BANK
                             (1-800-872-2657

Telecommunications Device
for the Deaf:                1-800-685-506

Internet:                    usbank.com

## NEWS FOR YOU

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With our Checking That Pays® reward program, you choose how you want to be rewarded, just for using your check card. Choose between Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about the U.S. Bank Check Card and these great rewards, visit your local branch or go to usbank.com/rewards.

## INFORMATION YOU SHOULD KNOW

Great news if you are currently receiving separate statements for your checking and savings accounts! Your checking and savings accounts with U.S. Bank will soon be combined into one easy-to-read monthly statement. Your combined statement will continue to include detailed account information, but for all of your checking and savings accounts that have the same address and Social Security number. If you prefer to continue receiving separate statements, please write us at U.S. Bank, P.O. Box 1800, St. Paul, MN 55101-0800, or call us at the number listed at the top of the statement or send a secured email by logging on to usbank.com and selecting "Contact Us" by April 28, 2006 and provide your name, account number(s) and the reference code "CMBSTMN". If you have already notified us of your preference to receive separate statements no action is required.

We encourage you to purchase your personal checks through our preferred check vendor. As an Preferred Checking customer, you are entitled to free U.S. Bank logo checks or a 50% discount on other personal check styles. Our preferred check vendor adheres to industry specifications and standards for check processing, so you can be certain the highest quality ink and paper are being used to produce your checks. Checks purchased through outside vendors have a greater tendency to reject during processing because those vendors may not adhere to industry standards. Beginning May 15, 2006, each check that rejects out of processing due to poor quality and is not on preferred vendor check stock will be assessed a $2 fee. Again, we encourage you to purchase your checks through U.S. Bank. You can conveniently order online at usbank.com, at any branch or by calling us at the number listed on page 1.

Beginning May 15, 2006 we are expanding the choices available for stop payments. In addition to a 6-month stop payment option for $30, you will have a 12-month stop payment option for $40 and a 24-month stop payment option for $50.

## PREFERRED CHECKING
Account Number 1-533-0251-1628                                                    Member FDI
U.S. Bank National Association

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Mar. 1 | $ | 14,301.63 | Annual Percentage Yield Earned | 0.04% |
| Deposits / Credits | | 67,750.64 | Interest Earned this Period | $ 1.98 |
| Other Withdrawals | | 127.75- | Interest Paid this Year | $ 3.76 |
| Checks Paid | | 53,022.29- | Number of Days in Statement Period | 31 |
| **Ending Balance on Mar. 31, 2006** | $ | **28,902.23** | | |

## Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar. 1 | Electronic Deposit REF=20060592052228 N | From SIMPLOT PENSION PN PMTS/BH1043581074 | $ | 4,801.30 |
| Mar. 2 | Deposit | | 4132750232 | 56,400.43 |
| Mar. 8 | Social Security Deposit REF=20060624712780 N | From US TREASURY 303 SOC SEC 2021006929 3410A 9 | | (1,689.00 |



**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

Uni-Statemen
Account Numbe
1 533 0251 162
Statement Perio
Mar. 1 , 200
throug
Mar. 31, 200

Page 2 of



## PREFERRED CHECKING                                                                 (CONTINUE

Account Number  1-533-0251-1628

### Deposits / Credits (continued)

| Date | Description of Transaction | | Ref Number | Amou |
|------|---------------------------|---|-----------|------|
| Mar. 13 | Deposit | | 4235652335 | 4,854.9 |
| Mar. 31 | Interest Paid | | 3100004647 | 1.9 |
| Mar. 31 | Reversed Fee | Checks Returned in Statement | 3100004649 | 3.0 |
| | | Total Deposits / Credits | $ | 67,750.6 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amou |
|------|---------------------------|---|-----------|------|
| Mar. 2 | Counter Check | Usage Fee | 0200001230 | $  1.0 |
| Mar. 2 | Counter Check | Usage Fee | 0200001231 | 1.0 |
| Mar. 3 | Counter Check | Usage Fee | 0300003716 | 1.0 |
| Mar. 3 | Counter Check | Usage Fee | 0300003717 | 1.0 |
| Mar. 3 | Counter Check | Usage Fee | 0300003718 | 1.0 |
| Mar. 3 | Counter Check | Usage Fee | 0300003719 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002925 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002926 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002927 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002928 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002929 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002930 | 1.0 |
| Mar. 6 | Counter Check | Usage Fee | 0600002931 | 1.0 |
| Mar. 7 | Counter Check | Usage Fee | 0700002383 | 1.0 |
| Mar. 7 | Counter Check | Usage Fee | 0700002384 | 1.0 |
| Mar. 7 | Counter Check | Usage Fee | 0700002385 | 1.0 |
| Mar. 7 | Check Printing Charge | | | 89.7 |
| Mar. 8 | Counter Check | Usage Fee | 0800003932 | 1.0 |
| Mar. 8 | Counter Check | Usage Fee | 0800003933 | 1.0 |
| Mar. 8 | Counter Check | Usage Fee | 0800003934 | 1.0 |
| Mar. 8 | Counter Check | Usage Fee | 0890003935 | 1.0 |
| Mar. 9 | Counter Check | Usage Fee | 0900004054 | 1.0 |
| Mar. 10 | Counter Check | Usage Fee | 1000005867 | 1.0 |
| Mar. 10 | Counter Check | Usage Fee | 1000005868 | 1.0 |
| Mar. 10 | Counter Check | Usage Fee | 1000005869 | 1.0 |
| Mar. 10 | Counter Check | Usage Fee | 1000005870 | 1.0 |
| Mar. 10 | Counter Check | Usage Fee | 1000005871 | 1.0 |
| Mar. 13 | Counter Check | Usage Fee | 1300007606 | 1.0 |
| Mar. 13 | Counter Check | Usage Fee | 1300007607 | 1.0 |
| Mar. 14 | Counter Check | Usage Fee | 1400006152 | 1.0 |
| Mar. 14 | Counter Check | Usage Fee | 1400006153 | 1.0 |
| Mar. 14 | Counter Check | Usage Fee | 1400006154 | 1.0 |
| Mar. 20 | Counter Check | Usage Fee | 2000007433 | 1.0 |
| Mar. 20 | Counter Check | Usage Fee | 2000007434 | 1.0 |
| Mar. 20 | Counter Check | Usage Fee | 2000007435 | 1.0 |
| Mar. 21 | Counter Check | Usage Fee | 2100005366 | 1.0 |
| Mar. 31 | Fee | Checks Returned in Statement | 3100004648 | 3.00 |
| | | Total Other Withdrawals | $ | 127.75 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|---|-------|------|-----------|--------|
| 11 | Mar. 2 | 3738908356 | 1,034.00 | | 48 | Mar. 6 | 3531489280 | 386.29 |
| 29 | Mar. 2 | 3738906719 | 84.32 | | 36 | Mar. 6 | 3230997994 | 120.84 |
| 45 | Mar. 3 | 3730363407 | 820.83 | | 24 | Mar. 6 | 3730666212 | 99.59 |
| 30 | Mar. 3 | 1646410231 | 270.20 | | 31 | Mar. 6 | 3531485628 | 81.33 |
| 15 | Mar. 3 | 3531256273 | 30.00 | | 13 | Mar. 6 | 3531480737 | 50.00 |
| 3 | Mar. 3 | 3838733411 | 24.78 | | 42 | Mar. 6 | 3532199549 | 1,140.54 |

3:39 PM
04/24/06

# Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 03/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 14,301.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 56 items** | | | | | | |
| Check | 02/27/2006 | 16 | Globalstar USA | X | -53.80 | -53.80 |
| Check | 02/27/2006 | 15 | Idaho Irrigation Pu... | X | -30.00 | -83.80 |
| Check | 02/27/2006 | 14 | American Express | X | -3,066.62 | -3,150.42 |
| Check | 02/27/2006 | 12 | Whitetail Club | X | -261.50 | -3,411.92 |
| Check | 02/27/2006 | 11 | State Insurance Fund | X | -1,034.00 | -4,445.92 |
| Check | 02/27/2006 | 10 | Chief Executives Or... | X | -1,650.00 | -6,095.92 |
| Check | 02/27/2006 | 18 | State Farm Insuran... | X | -282.06 | -6,377.98 |
| Check | 02/27/2006 | 26 | Payette Rural Fire ... | X | -50.00 | -6,427.98 |
| Check | 02/27/2006 | 27 | Ernie's Motors & Pu... | X | -23.00 | -6,450.98 |
| Check | 02/27/2006 | 28 | Caldwell Airport Co... | X | -595.16 | -7,046.14 |
| Check | 02/27/2006 | 29 | Norco | X | -84.32 | -7,130.46 |
| Check | 02/27/2006 | 30 | Qwest | X | -270.20 | -7,400.66 |
| Check | 02/27/2006 | 31 | D & B Supply | X | -81.33 | -7,481.99 |
| Check | 02/27/2006 | 20 | Allied Waste Services | X | -143.40 | -7,625.39 |
| Check | 02/27/2006 | 33 | Verizon Wireless | X | -370.26 | -7,995.65 |
| Check | 02/27/2006 | 35 | PHH Mortgage Serv... | X | -10,502.36 | -18,498.01 |
| Check | 02/27/2006 | 36 | Napa Auto Parts | X | -120.84 | -18,618.85 |
| Check | 02/27/2006 | 21 | Kirk L. Cochran | X | -133.40 | -18,752.25 |
| Check | 02/27/2006 | 38 | Idaho Elks Rehab H... | X | -24.78 | -18,777.03 |
| Check | 02/27/2006 | 39 | Intermountain Pedi... | X | -70.00 | -18,847.03 |
| Check | 02/27/2006 | 22 | Suburban Propane | X | -1,323.99 | -20,171.02 |
| Check | 02/27/2006 | 42 | Hillcrest Country Cl... | X | -1,140.54 | -21,311.56 |
| Check | 02/27/2006 | 43 | State Farm Insuran... | X | -1,302.00 | -22,613.56 |
| Check | 02/27/2006 | 44 | Principal Life | X | -1,411.68 | -24,025.24 |
| Check | 02/27/2006 | 45 | Idaho Power Co. | X | -820.83 | -24,846.07 |
| Check | 02/27/2006 | 49 | Raine Simplot | X | -7,000.00 | -31,846.07 |
| Check | 02/27/2006 | 50 | Bill White Insurance... | X | -3,429.00 | -35,275.07 |
| Check | 02/27/2006 | 1001 | Dr. Jeffrey Chandler | X | -360.00 | -35,635.07 |
| Check | 02/27/2006 | 1002 | Ada Orthopaedic Cli... | X | -182.06 | -35,817.13 |
| Check | 02/27/2006 | 32 | Westmonico | X | -70.00 | -35,887.13 |
| Check | 02/27/2006 | 23 | Crane Alarm | X | -150.00 | -36,037.13 |
| Check | 02/27/2006 | 24 | Grants Petroleum, I... | X | -99.59 | -36,136.72 |
| Check | 02/27/2006 | 17 | State Farm Insuran... | X | -58.12 | -36,194.84 |
| Check | 02/28/2006 | 48 | American Express | X | -386.29 | -36,581.13 |
| General Journal | 03/07/2006 | | | X | -89.75 | -36,670.88 |
| General Journal | 03/10/2006 | | Ernie's Motors & Pu... | X | -0.50 | -36,671.38 |
| Check | 03/10/2006 | 1016 | Grants Petroleum, I... | X | -156.96 | -36,828.34 |
| Check | 03/10/2006 | 1015 | Black Canyon Irriga... | X | -2,544.75 | -39,373.09 |
| Check | 03/10/2006 | 1014 | Hillcrest Country Cl... | X | -252.50 | -39,625.59 |
| Paycheck | 03/10/2006 | 53 | Francisco O. Ramirez | X | -469.32 | -40,094.91 |
| Paycheck | 03/10/2006 | 54 | Miguel O. Seja | X | -295.52 | -40,390.43 |
| Check | 03/10/2006 | 1011 | Raine Simplot | X | -7,000.00 | -47,390.43 |
| Check | 03/10/2006 | 1010 | D & B Supply | X | -100.83 | -47,491.26 |
| Check | 03/10/2006 | 1009 | Suburban Propane | X | -721.73 | -48,212.99 |
| Check | 03/10/2006 | 1008 | State Farm Insuran... | X | -157.06 | -48,370.05 |
| Check | 03/10/2006 | 1007 | Hollingsworths, Inc. | X | -874.55 | -49,244.60 |
| Check | 03/10/2006 | 1006 | Napa Auto Parts | X | -55.41 | -49,300.01 |
| Check | 03/10/2006 | 1005 | Diamond Parking | X | -25.00 | -49,325.01 |
| Check | 03/10/2006 | 1004 | Idaho Power Co. | X | -741.68 | -50,066.69 |
| Check | 03/10/2006 | 1003 | Globalstar USA | X | -53.80 | -50,120.49 |
| Paycheck | 03/10/2006 | 52 | Aurelio M Calderon | X | -329.87 | -50,450.36 |
| Check | 03/23/2006 | 1021 | State Tax Commiss... | X | -52.00 | -50,502.36 |
| Paycheck | 03/24/2006 | 1020 | Miguel O. Seja | X | -772.05 | -51,274.41 |
| Paycheck | 03/24/2006 | 1019 | Francisco O. Ramirez | X | -1,065.58 | -52,339.99 |
| Paycheck | 03/24/2006 | 1018 | Aurelio M Calderon | X | -772.05 | -53,112.04 |
| Check | 03/31/2006 | | | X | -35.00 | -53,147.04 |
| | | | **Total Checks and Payments** | | **-53,147.04** | **-53,147.04** |
| | | | | | | |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 02/22/2006 | | | X | 56,400.43 | 56,400.43 |
| Check | 02/27/2006 | 37 | Void | X | 0.00 | 56,400.43 |
| Check | 02/27/2006 | 41 | Void | X | 0.00 | 56,400.43 |
| Deposit | 03/01/2006 | | | X | 4,801.30 | 61,201.73 |
| Deposit | 03/08/2006 | | | X | 1,689.00 | 62,890.73 |

:39 PM
4/24/06

### Don L Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 03/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/10/2006 | 1017 | Void | X | 0.00 | 62,890.73 |
| Deposit | 03/10/2006 | | | X | 2,470.09 | 65,360.82 |
| Deposit | 03/13/2006 | | | X | 2,384.84 | 67,745.66 |
| Deposit | 03/31/2006 | | | X | 1.98 | 67,747.64 |
| Total Deposits and Credits | | | | | 67,747.64 | 67,747.64 |
| | | | | | | |
| Total Cleared Transactions | | | | | 14,600.60 | 14,600.60 |
| | | | | | | |
| Cleared Balance | | | | | 14,600.60 | 28,902.23 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -93.50 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,260.89 |
| Check | 03/10/2006 | 1012 | PHH Mortgage Corp. | | -5,614.11 | -17,875.00 |
| Check | 03/10/2006 | 1013 | Downtown Public P... | | -55.00 | -17,930.00 |
| Check | 03/19/2006 | | Dish Network | | -53.98 | -17,983.98 |
| Check | 03/31/2006 | 1033 | Baird Oil | | -1,820.02 | -19,804.00 |
| Check | 03/31/2006 | 1034 | Suburban Propane | | -410.45 | -20,214.45 |
| Check | 03/31/2006 | 1037 | Suburban Propane | | -200.82 | -20,415.27 |
| Check | 03/31/2006 | 1032 | Allied Waste Services | | -73.59 | -20,488.86 |
| Check | 03/31/2006 | 1028 | American Express | | -567.69 | -21,056.55 |
| Check | 03/31/2006 | 1027 | Qwest | | -136.46 | -21,193.01 |
| Check | 03/31/2006 | 1025 | Verizon Wireless | | -248.88 | -21,441.89 |
| Check | 03/31/2006 | 1026 | State Farm Insuran... | | -716.73 | -22,158.62 |
| Total Checks and Payments | | | | | -22,158.62 | -22,158.62 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 03/30/2006 | | | | 45.85 | 45.85 |
| Total Deposits and Credits | | | | | 45.85 | 45.85 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -22,112.77 | -22,112.77 |
| | | | | | | |
| Register Balance as of 03/31/2006 | | | | | -7,512.17 | 6,789.46 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Paycheck | 04/07/2006 | 1023 | Francisco O. Ramirez | | -1,065.58 | -1,065.58 |
| Paycheck | 04/07/2006 | 1024 | Miguel O. Seja | | -772.05 | -1,837.63 |
| Paycheck | 04/07/2006 | 1022 | Aurelio M Calderon | | -772.05 | -2,609.68 |
| Check | 04/14/2006 | 1053 | Globalstar USA | | -53.80 | -2,663.48 |
| Check | 04/14/2006 | 1052 | Allied Waste Services | | -72.37 | -2,735.85 |
| Check | 04/14/2006 | 1043 | Westmonico | | -70.00 | -2,805.85 |
| Check | 04/14/2006 | 1042 | D & B Supply | | -430.41 | -3,236.26 |
| Check | 04/14/2006 | 1041 | Idaho Power Co. | | -256.81 | -3,493.07 |
| Check | 04/14/2006 | 1040 | Hillcrest Country Cl... | | -1,215.54 | -4,708.61 |
| Check | 04/14/2006 | 1038 | State Farm Insuran... | | -934.72 | -5,643.33 |
| Check | 04/14/2006 | 1039 | Simplot Partners | | -1,159.68 | -6,803.01 |
| Check | 04/19/2006 | 1046 | C.R. Higer Plumbin... | | -254.48 | -7,057.49 |
| Check | 04/19/2006 | 1045 | Woody's Outdoor P... | | -38.00 | -7,095.49 |
| Check | 04/19/2006 | 1044 | Qwest | | -198.80 | -7,294.29 |
| Check | 04/19/2006 | 1054 | Raine Simplot | | -7,000.00 | -14,294.29 |
| Check | 04/19/2006 | 1055 | Verizon Wireless | | -296.00 | -14,590.32 |
| Paycheck | 04/21/2006 | 1030 | Francisco O. Ramirez | | -1,065.59 | -15,655.91 |
| Paycheck | 04/21/2006 | 1029 | Aurelio M Calderon | | -772.04 | -16,427.95 |
| Paycheck | 04/21/2006 | 1031 | Miguel O. Seja | | -772.03 | -17,199.98 |
| Total Checks and Payments | | | | | -17,199.98 | -17,199.98 |
| **Deposits and Credits - 11 items** | | | | | | |
| Deposit | 04/01/2006 | | | | 4,801.30 | 4,801.30 |
| Deposit | 04/05/2006 | | | | 2,515.94 | 7,317.24 |
| Deposit | 04/05/2006 | | | | 152,153.13 | 159,470.37 |
| Deposit | 04/08/2006 | | | | 1,689.00 | 161,159.37 |
| Check | 04/19/2006 | 1049 | Void | | 0.00 | 161,159.37 |

:39 PM
4/24/06

**Don L. Simplot**
## Reconciliation Detail
### US Bank-Debtor, Period Ending 03/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/19/2006 | 1036 | Void | | 0.00 | 161,159.37 |
| Check | 04/19/2006 | 1051 | Void | | 0.00 | 161,159.37 |
| Check | 04/19/2006 | 1050 | Void | | 0.00 | 161,159.37 |
| Check | 04/19/2006 | 1047 | Void | | 0.00 | 161,159.37 |
| Check | 04/19/2006 | 1048 | Void | | 0.00 | 161,159.37 |
| Check | 04/19/2006 | 1035 | Void | | 0.00 | 161,159.37 |
| Total Deposits and Credits | | | | | 161,159.37 | 161,159.37 |
| | | | | | | |
| Total New Transactions | | | | | 143,959.39 | 143,959.39 |
| | | | | | | |
| **Ending Balance** | | | | | **136,447.22** | **150,746.85** |

# ᴜsbank.
*Five Star Service Guaranteed* ✧

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

02994 TRN    190PRXP X ST01    T1 P1

**Uni-Statemen**

Account Number
1 533 5153 048

Statement Perioc
Mar. 27, 200(
throug!
Apr. 17, 200(

Page 1 of



BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎      *To Contact U.S. Ban*

**By Phone:**      1-800-US BANK:
(1-800-872-2657

*Telecommunications Device
for the Deaf:*      1-800-685-506.

*Internet:*      usbank.cor.

## NEWS FOR YOU

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With our Checking That Pays® reward program, you choose how you want to be rewarded, just for using your check card. Choose between Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about the U.S. Bank Check Card and these great rewards, visit your local branch or go to usbank.com/rewards.

Teach teens financial responsibility with a prepaid Visa Buxx Card. Visit usbank.com/buxx or ask a banker for details.

One-Gift-Fits-All.  Give the U.S. Bank Visa® Gift Card for all your special occasions.  Available at usbank.com/gift or any U.S. Bank branch.

Win $10,000* by entering and winning the *U.S. Bank How Many Stars Trivia Challenge* and be the first to see our new tv commercials! How many stars does your bank have?

*No purchase necessary. Void where prohibited. Sweepstakes ends 5/10/06. Subject to Official Rules available on usbank.com. Member FDIC.

## FREE CHECKING
*Member FD.*

**Account Number  1-533-5153-0487**
U.S. Bank National Association

### Account Summary

| | | |
|---|---|---:|
| Beginning Balance on  Mar. 27 | $ | 0.00 |
| Deposits / Credits | | 160,153.13 |
| **Ending Balance on  Apr. 17, 2006** | $ | **160,153.13** |

### Deposits / Credits

| Date | Description of Transaction | Ref Number | | Amoun |
|------|----------------------------|------------|---|------:|
| Mar.  27 | Deposit | 3436588083 | $ | 8,000.0( |
| Apr.  5 | Deposit | 3536136927 | | 152,153.1: |
| | | **Total Deposits / Credits** | $ | **160,153.1:** |

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance |
|------|---------------:|---|------|---------------:|
| Mar.  27 | 8,000.00 | | Apr.  5 | 160,153.13 |

Balances only appear for days reflecting change.

# Rewards Gold Card
## Statement of Account

**96,569 Membership Rewards® Points Available** at 02/28/06, when charges due are paid in full and all accounts are in good standing

Prepared For
**DON J SIMPLOT**

Account Number
3715-711448-81001

Closing Date
03/20/06

Page 1 of 10

| | Previous Balance $ | Payment Activity $ | New Activity $ inc. Adjustments and Finance Charges if any | New Balance $ | Minimum Amount Due $ |
|---|---|---|---|---|---|
| Due In Full | 974.81 | -974.81 | +567.69 | 567.69 | +567.69 |
| Flexible | +2,478.10 | -2,478.10 | 0.00 | 0.00 | 0.00 |
| Total | 3,452.91 | -3,452.91 | +567.69 | =567.69 | 567.69 |

**Please Pay By 04/04/06**

Please refer to page 2 for important information regarding your account

## See Page 7   For A Notice Of Changes To Your Agreement

## See Page 9   For An Important Privacy Notice

For assistance or questions about your account, contact us at www.americanexpress.com or call Customer Service at 1-800-639-1202.

## Activity    * Indicates posting date

| | | Amount $ |
|---|---|---|
| 03/03/06 | Payment Received - Thank You | 3,066.62 |
| 03/03/06 | Payment Received - Thank You | 386.29 |

**Total of Payment Activity**    -3,452.91

## Due in Full Activity for DON J SIMPLOT
Card XXXX-XXXXX8-81001

| | | | Amount $ |
|---|---|---|---|
| 03/09/06 | STINKER #39    BOISE    ID | | 41.16 |
| | 000633424 | | |
| | SERVICE STATIONS | | |
| 03/09/06 | STINKER #39    BOISE    ID | | 1.25 |
| | 000892333 | | |
| | SERVICE STATIONS | | |
| 03/10/06 | DELTA AIR LINES    SALT LAKE CTYUT | | 471.30 |
| | DELTA AIR LINES | | |

From:
BOISE ID

To:
SALT LAKE CITY UT
MAZATLAN MEXICO
SALT LAKE CITY UT
BOISE ID

Carrier:
DL
DL
DL
DL

Class:
TM
TM
TM
TM

Ticket Number: 00613646629094
Passenger Name: SIMPLOT/DON J
Document Type: PASSENGER TICKET

Date of Departure: 03/16

↕ Please fold on the perforation below, detach and return with your payment ↕

Continued on Page 3

Prepared For
DON J SIMPLOT

Account Number    Closing Date

| Due in Full continued | | | Amount $ |
|---|---|---|---|
| 03/19/06 | AUTOPAY/DISH NTWK  800-333-3474   CO | | 53.98 |
| | DISH NETWORK/AUTOPAY | | |
| **Total Due in Full Activity** | | | **567.69** |

## Flexible Payment Summary

| | Amount $ |
|---|---|
| Previous Balance | |
| Payment Activity | |
| **FINANCE CHARGE** | |
| New Charges/Adjustments | |
| New Balance | |

| **Total of Flexible Payment Activity** | **0.00** |
|---|---|

## Finance Charge Schedule

| Billing days this period:  28<br>Balance to which rate applies | Average Daily<br>Balance $ | Daily<br>Periodic Rate | **Annual<br>Percentage Rate** | New<br>Balance $ | **FINANCE<br>CHARGE $** |
|---|---|---|---|---|---|
| Sign & Travel  and / or ExPO | 0.00 | 0.0479% | 17.49% | 0.00 | 0.00 |

Certain of the periodic rates and APRs above may be variable. Those rates may vary
based upon the prime rate identified in the Wall Street Journal, as described in your
Cardmember Agreement as currently in effect.

ACCOUNT #: 1314-5835 | AMERICAN WEST BANK

FINANCIAL CONSULTANTS: P973 | CHRIS BARONE, BEN M. MILLER

FOR THE PERIOD: *March 1, 2006 - March 31, 2006*

# EDWARDS
FULLY INVESTED IN OUR CLIENTS
Member SIPC  A.G. Edwards & Sons, Inc.

PAGE 1 OF 3

## ACCOUNT INFORMATION

**AMERICAN WEST BANK**
9019 E APPLWAY BLVD
ATTN TOM HAMMONS
SPOKANE WA 99212-2943

**BRANCH ADDRESS:**
202 SHERMAN AVENUE
COEUR D'ALENE ID 83814

**PHONE:**
208/765-8002
800/771-9677 Toll Free

## FOR YOUR CONSIDERATION

Have changes in your life had an effect on your nest egg? A. G. Edwards'
portfolio review service offers an array of analytical tools for our financial
consultants so that they can help you review your asset allocation,
determine whether your portfolio is properly diversified, assess risk
levels for your investments, and analyze the probability of success for
your investments by constructing hypothetical scenarios. To make sure
you stay on track to meet your investment goals, call your financial
consultant today to schedule a portfolio review.

## PORTFOLIO AT-A-GLANCE

| | Value on 02/28/2006 | % | Value on 03/31/2006 | % | Net Change |
|---|---|---|---|---|---|
| | 0.00 | | 0.00 | | 0.00 |
| **Total Portfolio Holdings** | $0.00 | 100.00% | $0.00 | 100.00% | $0.00 |

EDWARDS
FULLY INVESTED IN OUR CLIENTS™
Member SIPC   A.G. Edwards & Sons, Inc.

PAGE 2 OF 3

ACCOUNT #: 1314-5835 | AMERICAN WEST BANK
FINANCIAL CONSULTANTS: P973 | CHRIS BARONE, BEN M. MILLER

FOR THE PERIOD: *March 1, 2006 - March 31, 2006*                    *Primary Investment Objective - Trading*

## CASH FLOW SUMMARY

|  | This Period | Year to Date |
|---|---|---|
| Beginning Balance | $0.00 | |
| Net Purchases & Sales | 1,155,496.39 | -1,574,100.07 |
| Withdrawals/Transfers Out | -1,155,476.38 | |
| Other | -10.00 | -20.00 |
| Ending Balance | $0.00 | |
| Net Change | $0.00 | |

## ACTIVITY DETAIL

| Date | Transaction Type | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|
| 03/14 | Received | 170,132 | IMPCO TECHNOLOGIES INC N/C 09/15/97 FROM AIRSENSORS INC | | |
| 03/14 | Received | 70,132 | QUANTUM FUEL SYS TECH WORLDWIDE INC | | |
| 03/15 | Sold | -35,386 | IMPCO TECHNOLOGIES INC N/C 09/15/97 FROM AIRSENSORS INC | 5.5278 | 198,450.86 |
| 03/16 | Sold | -42,246 | IMPCO TECHNOLOGIES INC N/C 09/15/97 FROM AIRSENSORS INC | 5.5408 | 230,992.66 |
| 03/20 | Sold | -46,200 | SALE VS PURCHASE TRADE IMPCO TECHNOLOGIES INC | 5.5322 | 256,835.28 |
| 03/20 | Sold | -40,000 | QUANTUM FUEL SYS TECH WORLDWIDE INC | 3.3409 | 131,116.48 |
| 03/21 | Sold | -18,766 | IMPCO TECHNOLOGIES INC | 5.4126 | 100,095.24 |
| 03/22 | Sold | -16,109 | IMPCO TECHNOLOGIES INC | 5.4545 | 97,338.61 |
| 03/22 | Sold | -20,000 | SALE VS PURCHASE TRADE QUANTUM FUEL SYS TECH WORLDWIDE INC | 3.2728 | 64,095.61 |
| 03/23 | Sold | -8,425 | IMPCO TECHNOLOGIES INC | 5.3053 | 43,920.08 |
| 03/23 | Sold | -10,132 | SALE VS PURCHASE TRADE QUANTUM FUEL SYS TECH WORLDWIDE INC | 3.3002 | 32,641.56 |
| 03/27 | Investment | | SALE VS PURCHASE TRADE CENTENNIAL MONEY MKT TR | 1 | -131,116.48 |
| 03/28 | Redemption | | CENTENNIAL MONEY MKT TR | 1 | 131,116.48 |
| 03/28 | Money Tnsfr | | FED WIRE TRANSFER WIRE REF# 00B700595 AMERICAN WEST BANK | | -1,155,476.38 |

EDWARDS.
FULLY INVESTED IN OUR CLIENTS.™

Member SIPC   A.G. Edwards & Sons, Inc.

PAGE 3 OF 3

| tion | Price | Amount |
|------|-------|--------|
| FUNDS FEE | | -10.00 |

) OF STATEMENT

IMPCO Technologies, Inc. Deferred Compensation Plan

Participant Final Statement Of Account
For
DON SIMPLOT

| | | | | |
|---|---|---|---|---|
| Date of Birth: | 09/04/1935 | Date of Participation: | 01/01/1995 | |
| Date of Hire: | 01/01/2004 | Date of Termination: | 01/05/2006 | |
| Location: | ID | | | |

| | | | | |
|---|---|---|---|---|
| SALARY DEFERRAL | as of 02/13/2006 | (Non-forfeitable Balance) | $ | 58,151.92 |
| EMPLOYER MATCH | as of 02/13/2006 | (Non-forfeitable Balance) | $ | 22,167.22 |
| Total Participant Accounts | | | $ | 80,319.14 |
| Total Amount Distributable | | | $ | 80,319.14 |
| Less Federal Income Tax Withholding | | | $ | (20,079.79) |
| Net Amount Distributable | | | $ | 60,239.35 |

The above named Participant, under the IMPCO Technologies, Inc. Deferred Compensation Plan, acknowledges the subsequent transfer/payment-in-full of the value of the non-forfeitable benefit in said Trust. By accepting the distribution, the Participant does hereby release IMPCO Technologies, Inc., the Trustee(s) and said Trust of, from and against any and all claims the Participant may have or hereafter claim to have against said company, Trustee(s) and Trust, with respect to the Participant's interest in said Trust.

☐ A direct deposit in the amount of $ 60,239.35 has been requested on the Participant's behalf for this distribution. Federal withholding of $ 20,079.79 has been forwarded to the proper governmental agencies.

Impco Deferred

**State Farm Mutual Automobile Insurance Company**

*PO Box 5000*
*Dupont WA 98327-5000*

46761-4-D                  MUTL   VOL

| |
|---|
| **DECLARATIONS PAGE** |

NAMED INSURED                  12-1220-4 D

SIMPLOT, DON J
PO BOX 27
BOISE ID 83707-0027

| POLICY NUMBER   24 6446-C15-12 |
|---|
| POLICY PERIOD MAR 15 2006 to MAR 15 2007 |

ldulldladlluhudludllundlldulddludludll

AGENT

JIM BUSSEY
2645 N COLE RD STE E
BOISE, ID 83704-5970

PHONE: (208)377-4772

**DO NOT PAY PREMIUMS SHOWN ON THIS PAGE.**
**IF AN AMOUNT IS DUE, THEN A SEPARATE STATEMENT IS ENCLOSED.**

### YOUR CAR

| YEAR | MAKE | MODEL | BODY STYLE | VEHICLE ID NUMBER | CLASS |
|---|---|---|---|---|---|
| 1995 | FLEETWOOD | AMER EAGLE | MTR HOME | 4S7MT9K04RC016108 | 1AB0000 |

| SYMBOLS | COVERAGE & LIMITS | PREMIUMS |
|---|---|---|
| A | Liability Coverage | $63.58 |
| | Bodily Injury Limits | |
| | Each Person,   Each Accident | |
| | $100,000      $300,000 | |
| | Property Damage Limit | |
| | Each Accident | |
| | $50,000 | |
| C | Medical Payments Coverage | $19.22 |
| | Limit - Each Person | |
| | $25,000 | |
| D | Comprehensive Coverage - $1,000 Deductible | $579.42 |
| G | Collision Coverage - $1,000 Deductible | $231.12 |
| H | Emergency Road Service Coverage | $18.40 |
| U | Uninsured Motor Vehicle Coverage | $5.55 |
| | Bodily Injury Limits | |
| | Each Person,   Each Accident | |
| | $100,000      $300,000 | |
| W | Underinsured Motor Vehicle Coverage | $17.43 |
| | Limits of Liability | |
| | Each Person,   Each Accident | |
| | $100,000      $300,000 | |

| Total premium for this policy period MAR 15 2006 to MAR 15 2007 | $934.72 | This is not a bill. |
|---|---|---|

### IMPORTANT MESSAGES

olaced policy number 4722801-12.

**CEPTIONS, POLICY BOOKLET & ENDORSEMENTS (See policy booklet & individual endorsements for coverage details.)**

JR POLICY CONSISTS OF THIS DECLARATIONS PAGE, THE POLICY BOOKLET -

State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

DECLARATIONS PAGE

NAMED INSURED                12-1220-4 D

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

| POLICY NUMBER | 462 5667-A02-12F |
| POLICY PERIOD | MAR 15 2006 to JUL 02 2006 |

AGENT

JIM BUSSEY
2645 N COLE RD STE E
BOISE, ID 83704-5970

PHONE: (208)377-4772

DO NOT PAY PREMIUMS SHOWN ON THIS PAGE.
IF AN AMOUNT IS DUE, THEN A SEPARATE STATEMENT IS ENCLOSED.

## YOUR CAR

| CAR | MAKE | MODEL | BODY STYLE | VEHICLE ID. NUMBER | CLASS |
|-----|------|-------|-----------|-------------------|-------|
| 2004 | CADILLAC | ESCALADE | SPORT WG | 1GYEK63N54R266314 | 6A3H502 |

| SYMBOLS | COVERAGE & LIMITS | PREMIUMS |
|---------|-------------------|----------|
| A | Liability Coverage | $40.00 |
|   | Bodily Injury Limits | |
|   | Each Person, Each Accident | |
|   | $100,000      $300,000 | |
|   | Property Damage Limit | |
|   | Each Accident | |
|   | $50,000 | |
| C | Medical Payments Coverage | $8.98 |
|   | Limit - Each Person | |
|   | $25,000 | |
| D | Comprehensive Coverage - $1,000 Deductible | $47.32 |
| G | Collision Coverage - $1,000 Deductible | $59.96 |
| H | Emergency Road Service Coverage | $2.73 |
| U | Uninsured Motor Vehicle Coverage | $4.87 |
|   | Bodily Injury Limits | |
|   | Each Person, Each Accident | |
|   | $100,000      $300,000 | |
| W | Underinsured Motor Vehicle Coverage | $12.95 |
|   | Limits of Liability | |
|   | Each Person, Each Accident | |
|   | $100,000      $300,000 | |

| Total premium for this policy period MAR 15 2006 to JUL 02 2006 | $176.81 | This is not a bill. |

## IMPORTANT MESSAGES

Replaced policy number 4625667-12E.

Your total current 6 month premium for JAN 02 2006 to JUL 02 2006 is $297.66.

## EXCEPTIONS, POLICY BOOKLET & ENDORSEMENTS (See policy booklet & individual endorsements for coverage details.)

THIS POLICY CONSISTS OF THIS DECLARATIONS PAGE, THE POLICY BOOKLET -
FORM 9812A, AND ANY ENDORSEMENTS THAT APPLY, INCLUDING THOSE ISSUED TO YOU
WITH ANY SUBSEQUENT RENEWAL NOTICE.
THIS         CERTIFICATE OF GUARANTEED RENEWAL.
RESIDENCE-28371 EL PASO RD, CALDWELL ID  83605.

State Countersigned _____        MAR 17 2006
                                              Agent:   JIM BUSSEY
                                              Telephone  (208)377-4772
                                        See Reverse Side

State Farm Mutual Automobile Insurance Company

PO Box 5000
Dupont WA 98327-5000

**DECLARATIONS PAGE**

NAMED INSURED          12-1220-4 D

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

| POLICY NUMBER    2 8171-C01-12A |
| POLICY PERIOD MAR 01 2006 to MAR 01 2007 |

AGENT

JIM BUSSEY
2645 N COLE RD STE E
BOISE, ID 83704-5970

PHONE: (208)377-4772

**DO NOT PAY PREMIUMS SHOWN ON THIS PAGE.**
**IF AN AMOUNT IS DUE, THEN A SEPARATE STATEMENT IS ENCLOSED.**

## YOUR RECREATIONAL VEHICLE

| YEAR | MAKE | MODEL | BODY STYLE | VEHICLE ID NUMBER | CLASS |
|------|------|-------|-----------|-------------------|-------|
| 1999 | POLARIS | 500CC | ATV | 4XARF50A3XD118646 | 1AWG000 |

| SYMBOLS | COVERAGE & LIMITS | PREMIUMS |
|---------|-------------------|----------|
| | Liability Coverage | $19.82 |
| | Bodily Injury Limits | |
| | Each Person, Each Accident | |
| | $100,000    $300,000 | |
| | Property Damage Limit | |
| | Each Accident | |
| | $25,000 | |
| U | Uninsured Motor Vehicle Coverage | $9.25 |
| | Bodily Injury Limits | |
| | Each Person,  Each Accident | |
| | $100,000    $300,000 | |
| W | Underinsured Motor Vehicle Coverage | $29.05 |
| | Limits of Liability | |
| | Each Person,  Each Accident | |
| | $100,000    $300,000 | |

| Total premium for the policy period MAR 01 2006 to MAR 01 2007 | $58.12 |

**IMPORTANT MESSAGES**

...placed policy number 0028171-12.

...w Policy Form

**...EPTIONS, POLICY BOOKLET & ENDORSEMENTS (See policy booklet & individual endorsements for coverage details.)**

...R POLICY CONSISTS OF THIS DECLARATIONS PAGE, THE POLICY BOOKLET -
...M 9212A, AND ANY ENDORSEMENTS THAT APPLY, INCLUDING THOSE ISSUED TO YOU
...H ANY SUBSEQUENT RENEWAL NOTICE.
...IDENCE-28371 EL PASO RD, CALDWELL ID  83605.

...te Countersigned _____  MAR 13 2006

Agent:    JIM BUSSEY

Telephone: (208)377-4772

See Reverse Side

4:28 PM
05/01/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Cash on Hand** | | | | | 1,000.00 |
| Total Cash on Hand | | | | | 1,000.00 |
| **Bank Accounts** | | | | | 29,648.79 |
| **Simcoe C.U.** | | | | | 135.81 |
| Deposit | | Interest | 0.58 | | 136.39 |
| Total Simcoe C.U. | | | 0.58 | 0.00 | 136.39 |
| **Farmers & Merchants Bank** | | | | | 1,777.90 |
| Deposit | | Interest | 0.55 | | 1,778.45 |
| Total Farmers & Merchants Bank | | | 0.55 | 0.00 | 1,778.45 |
| **Simplot C.U. Pocatello** | | | | | 4,150.27 |
| Deposit | | Deposit | 35.81 | | 4,186.08 |
| Total Simplot C.U. Pocatello | | | 35.81 | 0.00 | 4,186.08 |
| **Wells Fargo Bank** | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | 0.00 |
| **US Bank-Debtor** | | | | | 21,860.04 |
| Deposit | | Deposit | 4,801.30 | | 26,661.34 |
| General Journal | | check printing | | 89.75 | 26,571.59 |
| Deposit | | Deposit | 1,689.00 | | 28,260.59 |
| Paycheck | Aurelio M Calderon | | | 329.87 | 27,930.72 |
| Paycheck | Francisco O. Ramirez | | | 469.32 | 27,461.40 |
| Paycheck | Miguel O. Seja | | | 295.52 | 27,165.88 |
| Check | Globalstar USA | acct# 1.10009915 | | 53.80 | 27,112.08 |
| Check | Idaho Power Co. | | | 741.68 | 26,370.40 |
| Check | Diamond Parking | | | 25.00 | 26,345.40 |
| Check | Napa Auto Parts | acct#25842 | | 55.41 | 26,289.99 |
| Check | Hollingsworths, Inc. | acct# 4258 | | 874.55 | 25,415.44 |
| Check | State Farm Insuran... | policy#L05-5872-C28-12A - 1990 K... | | 157.06 | 25,258.38 |
| Check | Hillcrest Country Cl... | member# 0347-000 | | 252.50 | 25,005.88 |
| Check | Suburban Propane | acct# 1361-000018178 | | 721.73 | 24,284.15 |
| Check | Black Canyon Irriga... | | | 2,544.75 | 21,739.40 |
| Check | D & B Supply | acct# 000007270 | | 100.83 | 21,638.57 |
| Check | Raine Simplot | March 06 - Child Support | | 7,000.00 | 14,638.57 |
| Check | PHH Mortgage Corp. | acct# 4168-8813-0004-3521 | | 5,614.11 | 9,024.46 |
| Check | Downtown Public P... | license# 6177K | | 55.00 | 8,969.46 |
| Check | Grants Petroleum, I... | Acct# 2457 | | 156.96 | 8,812.50 |
| Deposit | | Deposit | 2,470.09 | | 11,282.59 |
| Check | Void | void ck. | 0.00 | | 11,282.59 |
| General Journal | Ernie's Motors & Pu... | ck# 27 cleared for 23.50 | | 0.50 | 11,282.09 |
| Deposit | | Deposit | 2,384.84 | | 13,666.93 |
| Check | Dish Network | | | 53.98 | 13,612.95 |
| Check | State Tax Commiss... | 000662384 | | 52.00 | 13,560.95 |
| Paycheck | Aurelio M Calderon | | | 772.05 | 12,788.90 |
| Paycheck | Francisco O. Ramirez | | | 1,065.58 | 11,723.32 |
| Paycheck | Miguel O. Seja | | | 772.05 | 10,951.27 |
| Deposit | | Deposit | 45.85 | | 10,997.12 |
| Check | Verizon Wireless | acct#370200994-00001 | | 248.88 | 10,748.24 |
| Check | State Farm Insuran... | | | 716.73 | 10,031.51 |
| Check | Allied Waste Services | acct# 3-0787-0005405 | | 73.59 | 9,957.92 |
| Check | Baird Oil | cust# 374 | | 1,820.02 | 8,137.90 |
| Check | Qwest | acct# 208-459-1566-270R | | 136.46 | 8,001.44 |
| Check | American Express | acct# 3715-711448-81001 | | 567.69 | 7,433.75 |
| Check | Suburban Propane | acct# 1361-000018178-001 | | 410.45 | 7,023.30 |
| Check | Suburban Propane | acct# 1361-000018178-002 | | 200.82 | 6,822.48 |
| Check | | Service Charge | | 35.00 | 6,787.48 |
| Deposit | | Interest | 1.98 | | 6,789.46 |
| Total US Bank-Debtor | | | 11,393.06 | 26,463.64 | 6,789.46 |
| **US Bank-Payroll Account** | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | 1,724.77 |

Page 1

4:28 PM

05/01/06

Accrual Basis

**Don J. Simplot**
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **US Bank-Asset Sales** | | | | | 0.00 |
| Deposit | | Deposit | 8,000.00 | | 8,000.00 |
| Total US Bank-Asset Sales | | | 8,000.00 | 0.00 | 8,000.00 |
| **Deposits in Transit-Asset Sales** | | | | | 0.00 |
| General Journal | | proceeds-option sales | 152,153.13 | | 152,153.13 |
| Total Deposits in Transit-Asset Sales | | | 152,153.13 | 0.00 | 152,153.13 |
| **Bank Accounts - Other** | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | 0.00 |
| Total Bank Accounts | | | 171,583.13 | 26,463.64 | 174,768.28 |
| **Receivable-Deferred Comp** | | | | | 0.00 |
| General Journal | | direct deposit Wells Fargo | 60,239.35 | | 60,239.35 |
| Total Receivable-Deferred Comp | | | 60,239.35 | 0.00 | 60,239.35 |
| **El Paso Real Estate** | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | 0.00 |
| Total Agricultural Equipment | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | 574,800.00 |
| General Journal | | sale-SW express | | 12,000.00 | 562,800.00 |
| Total Vehicles,Trailer,Planes,Boats | | | 0.00 | 12,000.00 | 562,800.00 |
| **Accumulated Depreciation** | | | | | 0.00 |
| Accum Depr-Agricultural Equip | | | | | 0.00 |
| Total Accum Depr-Agricultural Equip | | | | | 0.00 |
| **Accum Depr-Other Equipment** | | | | | 0.00 |
| Total Accum Depr-Other Equipment | | | | | 0.00 |
| **Accumulated Depreciation - Other** | | | | | 0.00 |
| Total Accumulated Depreciation - Other | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | 0.00 |
| **Long-Term Notes** | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | 31,388.69 |

4:28 PM
05/01/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Pmt-Amer West/Coastal Hotel | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | 0.00 |
| Total Long-Term Notes | | | | | 11,425,259.25 |
| **Personal Property** | | | | | 63,596.00 |
| **Skeet Shooting Equip-Payette** | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | 3,000.00 |
| **Personal Effects** | | | | | 1,301.00 |
| Total Personal Effects | | | | | 1,301.00 |
| **Gun Collection** | | | | | 38,625.00 |
| Total Gun Collection | | | | | 38,625.00 |
| **Personal Property - Other** | | | | | 0.00 |
| Total Personal Property - Other | | | | | 0.00 |
| Total Personal Property | | | | | 63,596.00 |
| **Household Furnishing** | | | | | 175,716.00 |
| **Payette Farm** | | | | | 8,215.00 |
| Total Payette Farm | | | | | 8,215.00 |
| **Timeshare** | | | | | 5,605.00 |
| Total Timeshare | | | | | 5,605.00 |
| **McCall** | | | | | 7,120.00 |
| Total McCall | | | | | 7,120.00 |
| **Condo** | | | | | 11,575.00 |
| Total Condo | | | | | 11,575.00 |
| **El Paso** | | | | | 0.00 |
| Total El Paso | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | 143,201.00 |
| Total Household Furnishing | | | | | 175,716.00 |
| **Loan Costs-ML Mortgage** | | | | | 0.00 |
| Total Loan Costs-ML Mortgage | | | | | 0.00 |
| **Retirement Plans** | | | | | 2,740,225.07 |
| **Morgan Stanley-IRA Rollover** | | | | | 2,186,864.59 |

4:28 PM
05/01/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| General Journal | | increase IRA value | 25,747.60 | | 2,212,612.19 |
| General Journal | | IRA distribution | | 8,000.00 | 2,204,612.19 |
| Total Morgan Stanley-IRA Rollover | | | 25,747.60 | 8,000.00 | 2,204,612.19 |
| **Deferred Comp Plan-Old** | | | | | 245,336.92 |
| Deposit | | March payment | | 629.58 | 244,707.34 |
| Total Deferred Comp Plan-Old | | | 0.00 | 629.58 | 244,707.34 |
| **Executive Deferred Comp Plan** | | | | | 244,026.01 |
| Deposit | Wells Fargo | March Payment-New | | 574.93 | 243,451.08 |
| Total Executive Deferred Comp Plan | | | 0.00 | 574.93 | 243,451.08 |
| **JRSCo 401K Saving Plan** | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | 63,997.55 |
| General Journal | | quarter increase and match | 8,281.25 | | 72,278.80 |
| General Journal | | liquidate deferred comp | | 72,278.80 | 0.00 |
| Total Impco Deferred Comp Plan | | | 8,281.25 | 72,278.80 | 0.00 |
| **Retirement Plans - Other** | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | 0.00 |
| Total Retirement Plans | | | 34,028.85 | 81,483.31 | 2,692,770.61 |
| **Investments & Other Assets** | | | | | 11,612,743.68 |
| **Stock options-Impco Tech Inc** | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | 0.00 |
| **Director Fees-present value** | | | | | 260,318.00 |
| Total Director Fees-present value | | | | | 260,318.00 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | 254,919.28 |
| General Journal | | March activity | | 149,768.32 | 105,150.96 |
| Total A G Edwards-Coeur d'Alene | | | 0.00 | 149,768.32 | 105,150.96 |
| **Cash Surrender-Life Insurance** | | | | | 921.52 |
| Total Cash Surrender-Life Insurance | | | | | 921.52 |
| **Blue Frog Mobile, Inc-Stock** | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | 133,986.00 |
| **DJS Properties** | | | | | 9,443,954.35 |
| **DJS Properties LP** | | | | | 0.00 |
| General Journal | | transfer to sub account | 9,231,174.02 | | 9,231,174.02 |
| General Journal | | track Intel changes-break out | | 6,637.74 | 9,224,536.28 |
| General Journal | | track separately-break out | | 29,424.06 | 9,195,112.22 |
| General Journal | | collaterized stock sold, DJS owned | | 1,155,486.38 | 8,039,625.84 |
| Total DJS Properties LP | | | 9,231,174.02 | 1,191,548.18 | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | 212,780.33 |
| General Journal | Stagecoach Inn | restaurant | | 32.25 | 212,748.08 |
| General Journal | Java | | | 6.62 | 212,741.46 |
| General Journal | | Morgan Stanley DJS | 3,863.44 | | 216,604.90 |
| General Journal | | Interest | 331.05 | | 216,935.95 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Total Morgan Stanley -DJS 051326 | | | 4,194.49 | 38.87 | 216,935.95 |
| **UBS Financial Services Inc** | | | | | 0.00 |
| General Journal | | track separately-break out | 29,424.06 | | 29,424.06 |
| General Journal | | 1st quarter change in value | 1,988.23 | | 31,412.29 |
| Total UBS Financial Services Inc | | | 31,412.29 | 0.00 | 31,412.29 |
| **Computershare Trust-Intel** | | | | | 0.00 |
| General Journal | | track Intel changes-break out | 6,637.74 | | 6,637.74 |
| General Journal | | dividend income-March | 31.91 | | 6,669.65 |
| Total Computershare Trust-Intel | | | 6,669.65 | 0.00 | 6,669.65 |
| **DJS Properties - Other** | | | | | 9,231,174.02 |
| General Journal | | transfer to sub account | | 9,231,174.02 | 0.00 |
| Total DJS Properties - Other | | | 0.00 | 9,231,174.02 | 0.00 |
| Total DJS Properties | | | 9,273,450.45 | 10,422,761.07 | 8,294,643.73 |
| **Morgan Stanley - 011957-010** | | | | | 3,023.24 |
| General Journal | Walmart | | | 254.72 | 2,768.52 |
| General Journal | FAB De Francia | retail | | 21.01 | 2,747.51 |
| General Journal | VIPS Mazatlan | Mexico | | 55.14 | 2,692.37 |
| General Journal | Sams Mazatlan | retail - Mexico | | 90.91 | 2,601.46 |
| General Journal | Gigante 26 | retail - Mexico | | 155.37 | 2,446.09 |
| General Journal | Restauranti | Mexico | | 60.38 | 2,385.71 |
| General Journal | El Cid Resorts Res... | Hotels - Mexico | | 386.45 | 1,999.26 |
| General Journal | El Cid Resorts Res... | Hotels - Mexico | | 3,802.38 | -1,803.12 |
| General Journal | | JR Simplot director fees | 13,575.00 | | 11,771.88 |
| General Journal | | | 38.00 | | 11,809.88 |
| General Journal | | net IRA distribution | 6,000.00 | | 17,809.88 |
| Total Morgan Stanley - 011957-010 | | | 19,613.00 | 4,826.36 | 17,809.88 |
| **JR Simplot Company-A Stock** | | | | | 70,380.00 |
| Total JR Simplot Company-A Stock | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | 155,546.29 |
| General Journal | | 93.579 sh-DJS II annual payment | 365,872.37 | | 521,418.66 |
| Total JR Simplot Company-B Stock | | | 365,872.37 | 0.00 | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | 889,695.00 |
| Total Claremont Realty Company-Stock | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | 0.00 |
| Total Investments & Other Assets - Other | | | | | 0.00 |
| Total Investments & Other Assets | | | 9,658,935.82 | 10,577,355.75 | 10,694,323.75 |
| **Payroll Liabilities** | | | | | -566.92 |
| **Federal Payroll Taxes** | | | | | -514.92 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -514.92 |
| Paycheck | Aurelio M Calderon | | | 22.15 | -537.07 |
| Paycheck | Aurelio M Calderon | | | 22.15 | -559.22 |
| Paycheck | Aurelio M Calderon | | | 5.18 | -564.40 |
| Paycheck | Aurelio M Calderon | | | 5.18 | -569.58 |
| Paycheck | Francisco O. Ramirez | | 0.00 | | -569.58 |
| Paycheck | Francisco O. Ramirez | | | 31.51 | -601.09 |
| Paycheck | Francisco O. Ramirez | | | 31.51 | -632.60 |
| Paycheck | Francisco O. Ramirez | | | 7.37 | -639.97 |
| Paycheck | Francisco O. Ramirez | | | 7.37 | -647.34 |
| Paycheck | Miguel O. Seja | | 0.00 | | -647.34 |
| Paycheck | Miguel O. Seja | | | 19.84 | -667.18 |
| Paycheck | Miguel O. Seja | | | 19.84 | -687.02 |
| Paycheck | Miguel O. Seja | | | 4.64 | -691.66 |
| Paycheck | Miguel O. Seja | | | 4.64 | -696.30 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Paycheck | Aurelio M Calderon | | 0.00 | | -696.30 |
| Paycheck | Aurelio M Calderon | | | 51.83 | -748.13 |
| Paycheck | Aurelio M Calderon | | | 51.83 | -799.96 |
| Paycheck | Aurelio M Calderon | | | 12.12 | -812.08 |
| Paycheck | Aurelio M Calderon | | | 12.12 | -824.20 |
| Paycheck | Francisco O. Ramirez | | 0.00 | | -824.20 |
| Paycheck | Francisco O. Ramirez | | | 71.54 | -895.74 |
| Paycheck | Francisco O. Ramirez | | | 71.54 | -967.28 |
| Paycheck | Francisco O. Ramirez | | | 16.73 | -984.01 |
| Paycheck | Francisco O. Ramirez | | | 16.73 | -1,000.74 |
| Paycheck | Miguel O. Seja | | 0.00 | | -1,000.74 |
| Paycheck | Miguel O. Seja | | | 51.83 | -1,052.57 |
| Paycheck | Miguel O. Seja | | | 51.83 | -1,104.40 |
| Paycheck | Miguel O. Seja | | | 12.12 | -1,116.52 |
| Paycheck | Miguel O. Seja | | | 12.12 | -1,128.64 |
| **Total Federal Payroll Taxes** | | | 0.00 | 613.72 | -1,128.64 |
| **State Withholding** | | | | | -52.00 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -52.00 |
| Paycheck | Francisco O. Ramirez | | 0.00 | | -52.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | -52.00 |
| Check | State Tax Commiss... | 000662384 | 52.00 | | 0.00 |
| Paycheck | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ramirez | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| **Total State Withholding** | | | 52.00 | 0.00 | 0.00 |
| **State Unemployment** | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | | 5.97 | -5.97 |
| Paycheck | Francisco O. Ramirez | | | 8.49 | -14.46 |
| Paycheck | Miguel O. Seja | | | 5.34 | -19.80 |
| Paycheck | Aurelio M Calderon | | | 13.96 | -33.76 |
| Paycheck | Francisco O. Ramirez | | | 19.27 | -53.03 |
| Paycheck | Miguel O. Seja | | | 13.97 | -67.00 |
| **Total State Unemployment** | | | 0.00 | 67.00 | -67.00 |
| **Federal Unemployment** | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | | 2.86 | -2.86 |
| Paycheck | Francisco O. Ramirez | | | 4.07 | -6.93 |
| Paycheck | Miguel O. Seja | | | 2.56 | -9.49 |
| Paycheck | Aurelio M Calderon | | | 6.69 | -16.18 |
| Paycheck | Francisco O. Ramirez | | | 9.23 | -25.41 |
| Paycheck | Miguel O. Seja | | | 6.69 | -32.10 |
| **Total Federal Unemployment** | | | 0.00 | 32.10 | -32.10 |
| **Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities** | | | 52.00 | 712.82 | -1,227.74 |
| **Prepetition Liabilities** | | | | | -53,051,369.84 |
| **Aequitas Management** | | | | | -10,300.84 |
| **Total Aequitas Management** | | | | | -10,300.84 |
| **American Marine Bank-1392** | | | | | -977,179.07 |
| **Total American Marine Bank-1392** | | | | | -977,179.07 |
| **American West Bank-0609** | | | | | -6,376,367.00 |
| General Journal | | collaterized stock sold, proceeds to... | 1,155,476.38 | | -5,220,890.62 |
| **Total American West Bank-0609** | | | 1,155,476.38 | 0.00 | -5,220,890.62 |
| **April Simplot** | | | | | -2,088.99 |
| **Total April Simplot** | | | | | -2,088.99 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Asia Europe American Bank** | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | -150,000.00 |
| **Banner Bank Notes** | | | | | -7,341,535.00 |
| **Banner-6248** | | | | | -81,836.00 |
| Total Banner-6248 | | | | | -81,836.00 |
| **Banner-5239** | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | -2,453,001.00 |
| **Banner-8276** | | | | | -297,949.00 |
| Total Banner-8276 | | | | | -297,949.00 |
| **Banner-7792** | | | | | -265,919.00 |
| Total Banner-7792 | | | | | -265,919.00 |
| **Banner-7806a** | | | | | -93,686.00 |
| Total Banner-7806a | | | | | -93,686.00 |
| **Banner-7806** | | | | | -124,438.00 |
| Total Banner-7806 | | | | | -124,438.00 |
| **Banner-7643** | | | | | -305,961.00 |
| Total Banner-7643 | | | | | -305,961.00 |
| **Banner-7651** | | | | | -308,304.00 |
| Total Banner-7651 | | | | | -308,304.00 |
| **Banner-1033** | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | -2,304,237.00 |
| **Banner-8011** | | | | | -232,784.00 |
| Total Banner-8011 | | | | | -232,784.00 |
| **Banner-2004** | | | | | -565,000.00 |
| Total Banner-2004 | | | | | -565,000.00 |
| **Banner-4955** | | | | | -308,420.00 |
| Total Banner-4955 | | | | | -308,420.00 |
| **Banner Bank Notes - Other** | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | 0.00 |
| Total Banner Bank Notes | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | -125,252.69 |
| Total Bay Bank | | | | | -125,252.69 |
| **Citicapital Commercial Corp-EEX** | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | -5,000,000.00 |
| **Columbia Bank** | | | | | -410,391.59 |
| Total Columbia Bank | | | | | -410,391.59 |

4:28 PM

**Don J. Simplot**

05/01/06

**General Ledger**

Accrual Basis

**As of March 31, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Commerce Bank of Washington** | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | 0.00 |
| **DJS Properties** | | | | | 0.00 |
| Total DJS Properties | | | | | 0.00 |
| **Foundation Bank** | | | | | 0.00 |
| Total Foundation Bank | | | | | 0.00 |
| **Frontier Bank-8963** | | | | | -10,000,000.00 |
| Total Frontier Bank-8963 | | | | | -10,000,000.00 |
| **JR Simplot Co.** | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | -1,500,000.00 |
| **MARAD** | | | | | -1,000,000.00 |
| Total MARAD | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | -43,210.41 |
| **Ontario Partners** | | | | | 0.00 |
| Total Ontario Partners | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | -644,800.00 |
| Total Rhodes Asset Management | | | | | -644,800.00 |
| **Washington Mutual Bank-2749** | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | -2,732,600.00 |
| **Wells Fargo Bank-0001** | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | -238,121.97 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Wells Fargo Bank** | | | | | -950,000.00 |
| Total Wells Fargo Bank | | | | | -950,000.00 |
| **Prepetition Liabilities - Other** | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | 0.00 |
| Total Prepetition Liabilities | | | 1,155,476.38 | 0.00 | -51,895,893.46 |
| **3000 · Opening Bal Equity** | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | 0.00 |
| **Shareholders' Equity** | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | 0.00 |
| Total Shareholders' Equity | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | -83,695.66 |
| **1/1/06-1/3/06** | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | -4,654.01 |
| **1/4/06-1/31/06** | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | -79,041.65 |
| **2/1/06-2/28/06** | | | | | 0.00 |
| General Journal | | transfer R/E to month detail-Equity | | 142,267.76 | -142,267.76 |
| Total 2/1/06-2/28/06 | | | 0.00 | 142,267.76 | -142,267.76 |
| **3/1/06-3/31/06** | | | | | 0.00 |
| Total 3/1/06-3/31/06 | | | | | 0.00 |
| **4/1/06-4/30/6** | | | | | 0.00 |
| Total 4/1/06-4/30/6 | | | | | 0.00 |
| **5/1/06-5/31/06** | | | | | 0.00 |
| Total 5/1/06-5/31/06 | | | | | 0.00 |
| **6/1/06-6/30/06** | | | | | 0.00 |
| Total 6/1/06-6/30/06 | | | | | 0.00 |
| **7/1/06-7/31/06** | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | 0.00 |
| **8/1/06-8/31/06** | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | 0.00 |
| **9/1/06-9/30/06** | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | 0.00 |
| **10/1/06-10/31/06** | | | | | 0.00 |
| Total 10/1/06-10/31/06 | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | 0.00 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total 11/1/06-11/30/6 | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | 0.00 |
| | | | | | 0.00 |
| Total Net Income by Month | | | 0.00 | 142,267.76 | -225,963.42 |
| **3900 · Retained Earnings** | | | | | 83,695.66 |
| Total 3900 · Retained Earnings | | | 142,267.76 | 0.00 | 225,963.42 |
| **Retirement Income-State Street** | | | | | -12,332.24 |
| Deposit | State Street | Deposit | | 6,166.12 | -18,498.36 |
| Total Retirement Income-State Street | | | 0.00 | 6,166.12 | -18,498.36 |
| **Interest Income-Old Comp** | | | | | -3,735.40 |
| Deposit | Simplot | Deposit | | 1,860.61 | -5,596.01 |
| Total Interest Income-Old Comp | | | 0.00 | 1,860.61 | -5,596.01 |
| **Interest income-Exec Comp** | | | | | -4,092.01 |
| Deposit | | March Payment-New | | 2,038.87 | -6,130.88 |
| Total Interest income-Exec Comp | | | 0.00 | 2,038.87 | -6,130.88 |
| **Interest Income** | | | | | -2.94 |
| Deposit | | Interest | | 0.55 | -3.49 |
| Deposit | | Interest | | 1.98 | -5.47 |
| Deposit | | Interest | | 0.58 | -6.05 |
| Deposit | | Deposit | | 35.81 | -41.86 |
| Total Interest Income | | | 0.00 | 38.92 | -41.86 |
| **Interest Income-DJS II Trust** | | | | | 0.00 |
| General Journal | | 93.579 sh-B stock @ 3,909.77; all i... | | 365,872.37 | -365,872.37 |
| Total Interest Income-DJS II Trust | | | 0.00 | 365,872.37 | -365,872.37 |
| **Dividend Income** | | | | | -961.03 |
| General Journal | | Interest | | 331.05 | -1,292.08 |
| General Journal | | | | 38.00 | -1,330.08 |
| General Journal | | AG Edwards March dividends | | 563.14 | -1,893.22 |
| General Journal | | Intel DJS-March | | 31.91 | -1,925.13 |
| General Journal | | USB financial services-USB | | 43.69 | -1,968.82 |
| Total Dividend Income | | | 0.00 | 1,007.79 | -1,968.82 |
| **Social Security Benefits** | | | | | -3,378.00 |
| Deposit | | Deposit | | 1,689.00 | -5,067.00 |
| Total Social Security Benefits | | | 0.00 | 1,689.00 | -5,067.00 |
| **Board of Director Fees** | | | | | -1,875.00 |
| General Journal | | JR Simplot director fees | | 13,575.00 | -15,450.00 |
| General Journal | | Impco Deferred Comp | | 5,625.00 | -21,075.00 |
| Total Board of Director Fees | | | 0.00 | 19,200.00 | -21,075.00 |
| **Rent Income** | | | | | -486.26 |
| Total Rent Income | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | 0.00 |
| General Journal | | quarter increase and match | | 2,656.25 | -2,656.25 |
| Total Deferred Comp-Impco | | | 0.00 | 2,656.25 | -2,656.25 |
| **Distributions from Investments** | | | | | -44,200.00 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Distributions from Investments | | | | | -44,200.00 |
| **Option Sales** | | | | | 0.00 |
| Total Option Sales | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | -152,153.13 |
| Deposit | | sale of 44 ft. trailer | | 8,000.00 | -160,153.13 |
| General Journal | | sale-SW express | 12,000.00 | | -148,153.13 |
| General Journal | | liquidate Impco deferred comp | | 8,040.34 | -156,193.47 |
| Total Realized Gain/Loss on Assets | | | 12,000.00 | 16,040.34 | -156,193.47 |
| **Auto Expense** | | | | | 332.47 |
| Total Auto Expense | | | | | 332.47 |
| **Amortization** | | | | | 0.00 |
| Total Amortization | | | | | 0.00 |
| **Depreciation** | | | | | 0.00 |
| Total Depreciation | | | | | 0.00 |
| **Burden** | | | | | 0.00 |
| Total Burden | | | | | 0.00 |
| **Child Support** | | | | | 14,000.00 |
| Check | Raine Simplot | March 06 - Child Support | 7,000.00 | | 21,000.00 |
| Total Child Support | | | 7,000.00 | 0.00 | 21,000.00 |
| **Dues & Subscriptions** | | | | | 3,615.65 |
| **Non-Deductable Club** | | | | | 1,730.00 |
| Total Non-Deductable Club | | | | | 1,730.00 |
| **Deductible Professional** | | | | | 0.00 |
| Total Deductible Professional | | | | | 0.00 |
| **Dues & Subscriptions - Other** | | | | | 1,885.65 |
| Total Dues & Subscriptions - Other | | | | | 1,885.65 |
| Total Dues & Subscriptions | | | | | 3,615.65 |
| **Finance Charges** | | | | | 0.00 |
| Check | Napa Auto Parts | inv# 13106 | 2.42 | | 2.42 |
| Check | Napa Auto Parts | inv# 22806 | 2.42 | | 4.84 |
| Check | Grants Petroleum, I... | late charge | 2.50 | | 7.34 |
| Total Finance Charges | | | 7.34 | 0.00 | 7.34 |
| **Insurance** | | | | | 9,146.56 |
| **Workman's Comp. Ins** | | | | | 584.00 |
| Total Workman's Comp. Ins | | | | | 584.00 |
| **Life** | | | | | 1,411.68 |
| Total Life | | | | | 1,411.68 |
| **Health** | | | | | 924.00 |
| Deposit | | Deposit | 462.00 | | 1,386.00 |
| Total Health | | | 462.00 | 0.00 | 1,386.00 |
| **Gen,Auto,Umbrella** | | | | | 5,264.68 |
| Check | State Farm Insuran... | 3/28/06 - 3/28/07 | 157.06 | | 5,421.74 |
| Check | State Farm Insuran... | policy# 447-7902-D10-12C - '83 Po... | 200.38 | | 5,622.12 |
| Check | State Farm Insuran... | policy# 6 0917-D18-12A - '86 Inter... | 357.32 | | 5,979.44 |
| Check | State Farm Insuran... | policy# 3 6535-C24-12A - '95 Ford | 159.03 | | 6,138.47 |

4:28 PM
05/01/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Gen,Auto,Umbrella | | | 873.79 | 0.00 | 6,138.47 |
| **Insurance - Other** | | | | | 962.20 |
| Total Insurance - Other | | | | | 962.20 |
| Total Insurance | | | 1,335.79 | 0.00 | 10,482.35 |
| **Interest Expense** | | | | | 32,241.64 |
| Check | PHH Mortgage Corp. | 02/28/06 | 5,614.11 | | 37,855.75 |
| General Journal | | margin interest-AG Edwards | 142.26 | | 37,998.01 |
| Total Interest Expense | | | 5,756.37 | 0.00 | 37,998.01 |
| **Maintenance & Repair** | | | | | 361.89 |
| **Auto** | | | | | 338.89 |
| Check | Napa Auto Parts | inv# 703753 | 18.88 | | 357.77 |
| Check | Napa Auto Parts | inv# 705132 | 31.69 | | 389.46 |
| Total Auto | | | 50.57 | 0.00 | 389.46 |
| **Airplane Repairs** | | | | | 0.00 |
| Total Airplane Repairs | | | | | 0.00 |
| **Repairs & Maintenance** | | | | | 23.00 |
| Check | Hollingsworths, Inc. | inv# 300595 | 505.61 | | 528.61 |
| Check | Hollingsworths, Inc. | inv# 300951 | 368.94 | | 897.55 |
| General Journal | Ernie's Motors & Pu... | ck# 27 cleared for 23.50 | 0.50 | | 898.05 |
| Total Repairs & Maintenance | | | 875.05 | 0.00 | 898.05 |
| **El Paso Repairs** | | | | | 0.00 |
| Total El Paso Repairs | | | | | 0.00 |
| **Maintenance & Repair - Other** | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | 0.00 |
| Total Maintenance & Repair | | | 925.62 | 0.00 | 1,287.51 |
| **Miscellaneous** | | | | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Total Miscellaneous | | | 0.00 | 0.00 | 0.00 |
| **Operating Supplies** | | | | | 7,971.53 |
| **Raine's Credit Card** | | | | | 0.00 |
| Total Raine's Credit Card | | | | | 0.00 |
| **Don's Credit Card** | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | 4,019.37 |
| Check | Suburban Propane | ticket# 1361-021231 | 721.73 | | 4,741.10 |
| Check | Grants Petroleum, I... | inv# CD058381 | 154.46 | | 4,895.56 |
| Check | Baird Oil | doc# 72779 | 1,820.02 | | 6,715.58 |
| Check | Suburban Propane | ticket# 1361-021599 | 410.45 | | 7,126.03 |
| Check | Suburban Propane | ticket# 1361-021601 | 200.82 | | 7,326.85 |
| Total Fuel & Oil | | | 3,307.48 | 0.00 | 7,326.85 |
| **Supplies - Director** | | | | | 0.00 |
| Total Supplies - Director | | | | | 0.00 |
| **Supplies** | | | | | 229.13 |
| Check | D & B Supply | inv#05-79081 | 39.16 | | 268.29 |
| Check | D & B Supply | inv#01-73726 | 32.68 | | 300.97 |
| Check | D & B Supply | inv#04-34933 | 28.99 | | 329.96 |

4:28 PM

05/01/06

Accrual Basis

**Don J. Simplot**

**General Ledger**

**As of March 31, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|------:|------:|--------:|
| Total Supplies | | | 100.83 | 0.00 | 329.96 |
| **Operating Supplies - Other** | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | 0.00 |
| | | | | | |
| Total Operating Supplies | | | 3,408.31 | 0.00 | 11,379.84 |
| **Parking** | | | | | 0.00 |
| Check | Diamond Parking | | 25.00 | | 25.00 |
| Check | Downtown Public P... | license# 6177K | 55.00 | | 80.00 |
| Total Parking | | | 80.00 | 0.00 | 80.00 |
| **Personal** | | | | | 21,893.51 |
| General Journal | | check printing | 89.75 | | 21,983.26 |
| Check | Globalstar USA | 02/16/06 | 53.80 | | 22,037.06 |
| General Journal | Walmart | | 254.72 | | 22,291.78 |
| General Journal | FAB De Francia | retail | 21.01 | | 22,312.79 |
| General Journal | Sams Mazatlan | retail - Mexico | 90.91 | | 22,403.70 |
| General Journal | Gigante 26 | retail - Mexico | 155.37 | | 22,559.07 |
| Deposit | | Deposit | | 45.85 | 22,513.22 |
| Check | American Express | acct# 3715-711448-81001 | 567.69 | | 23,080.91 |
| General Journal | Maverik County Store | Auto | 49.39 | | 23,130.30 |
| General Journal | Chevron | Auto | 5.73 | | 23,136.03 |
| General Journal | Chevron | Auto | 5.84 | | 23,141.87 |
| General Journal | Brundage Mtn | Wholesale Distr | 26.50 | | 23,168.37 |
| General Journal | The Activity Barn | Transportation | 30.24 | | 23,198.61 |
| General Journal | Donnelly Stinker | Auto | 16.05 | | 23,214.66 |
| General Journal | Maverik County Store | Auto | 47.07 | | 23,261.73 |
| General Journal | East Cleveland | Auto | 17.36 | | 23,279.09 |
| General Journal | Tristate Marine | Auto | 12.59 | | 23,291.68 |
| General Journal | Hometown Sports | Miscellaneous | 17.64 | | 23,309.32 |
| General Journal | Maverik County Store | Auto | 6.15 | | 23,315.47 |
| General Journal | Maverik County Store | Auto | 42.97 | | 23,358.44 |
| General Journal | Metro Express Car ... | Auto | 6.00 | | 23,364.44 |
| General Journal | Chevron | Auto | 1.36 | | 23,365.80 |
| General Journal | Sams Mazatlan | Retail Stores | 21.09 | | 23,386.89 |
| General Journal | Sams Mazatlan | Retail Stores | 498.71 | | 23,885.60 |
| Total Personal | | | 2,037.94 | 45.85 | 23,885.60 |
| **Professional Services** | | | | | 830.69 |
| **Medical-Raine Simplot** | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | 41.27 |
| **Medical-Children** | | | | | 789.42 |
| Total Medical-Children | | | | | 789.42 |
| **Other Professional Services** | | | | | 0.00 |
| Total Other Professional Services | | | | | 0.00 |
| **Accounting Services** | | | | | 0.00 |
| Total Accounting Services | | | | | 0.00 |
| **Tax Preparation** | | | | | 0.00 |
| Total Tax Preparation | | | | | 0.00 |
| **Legal Services** | | | | | 0.00 |
| Total Legal Services | | | | | 0.00 |
| **Professional Services - Other** | | | | | 0.00 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Total Professional Services - Other | | | | | 0.00 |
| Total Professional Services | | | | | 830.69 |
| **Security** | | | | | 0.00 |
| Total Security | | | | | 0.00 |
| **Taxes/Licenses/Fees** | | | | | 2,578.22 |
| **Investment Fee Expense** | | | | | 0.00 |
| General Journal | | AG Edwards fees, stock sale | 10.00 | | 10.00 |
| Total Investment Fee Expense | | | 10.00 | 0.00 | 10.00 |
| **State Taxes-Retirement Funds** | | | | | 794.00 |
| Deposit | | Deposit | 305.00 | | 1,099.00 |
| Deposit | | March payment-New | 59.00 | | 1,158.00 |
| Deposit | | Deposit | 33.00 | | 1,191.00 |
| Total State Taxes-Retirement Funds | | | 397.00 | 0.00 | 1,191.00 |
| **Payroll Taxes-Employee** | | | | | 229.00 |
| Paycheck | Aurelio M Calderon | | 22.15 | | 251.15 |
| Paycheck | Aurelio M Calderon | | 5.18 | | 256.33 |
| Paycheck | Aurelio M Calderon | | 2.86 | | 259.19 |
| Paycheck | Aurelio M Calderon | | 5.97 | | 265.16 |
| Paycheck | Francisco O. Ramirez | | 31.51 | | 296.67 |
| Paycheck | Francisco O. Ramirez | | 7.37 | | 304.04 |
| Paycheck | Francisco O. Ramirez | | 4.07 | | 308.11 |
| Paycheck | Francisco O. Ramirez | | 8.49 | | 316.60 |
| Paycheck | Miguel O. Seja | | 19.84 | | 336.44 |
| Paycheck | Miguel O. Seja | | 4.64 | | 341.08 |
| Paycheck | Miguel O. Seja | | 2.56 | | 343.64 |
| Paycheck | Miguel O. Seja | | 5.34 | | 348.98 |
| Paycheck | Aurelio M Calderon | | 51.83 | | 400.81 |
| Paycheck | Aurelio M Calderon | | 12.12 | | 412.93 |
| Paycheck | Aurelio M Calderon | | 6.69 | | 419.62 |
| Paycheck | Aurelio M Calderon | | 13.96 | | 433.58 |
| Paycheck | Francisco O. Ramirez | | 71.54 | | 505.12 |
| Paycheck | Francisco O. Ramirez | | 16.73 | | 521.85 |
| Paycheck | Francisco O. Ramirez | | 9.23 | | 531.08 |
| Paycheck | Francisco O. Ramirez | | 19.27 | | 550.35 |
| Paycheck | Miguel O. Seja | | 51.83 | | 602.18 |
| Paycheck | Miguel O. Seja | | 12.12 | | 614.30 |
| Paycheck | Miguel O. Seja | | 6.69 | | 620.99 |
| Paycheck | Miguel O. Seja | | 13.97 | | 634.96 |
| Total Payroll Taxes-Employee | | | 405.96 | 0.00 | 634.96 |
| **Bank Charges** | | | | | -4.03 |
| Check | | Service Charge | 35.00 | | 30.97 |
| Total Bank Charges | | | 35.00 | 0.00 | 30.97 |
| **Penalties & Fines** | | | | | 0.00 |
| Total Penalties & Fines | | | | | 0.00 |
| **Licenses & Fees** | | | | | 49.49 |
| Total Licenses & Fees | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | 1,509.76 |
| Deposit | | Deposit | 597.82 | | 2,107.58 |
| Deposit | | March Payment-New | 84.71 | | 2,192.29 |
| Deposit | | Deposit | 72.35 | | 2,264.64 |
| General Journal | | fed tax-IRA distribution | 2,000.00 | | 4,264.64 |
| General Journal | | W/H Impco deferred Comp | 20,079.79 | | 24,344.43 |
| Total Federal Taxes-Retirement Fund | | | 22,834.67 | 0.00 | 24,344.43 |
| **Property Taxes** | | | | | 0.00 |

4:28 PM

05/01/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of March 31, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Property Taxes | | | | | 0.00 |
| **Taxes/Licenses/Fees - Other** | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | 23,682.63 | 0.00 | 26,260.85 |
| **Telephone** | | | | | 1,362.04 |
| Check | Verizon Wireless | inv#2024626291 | 248.88 | | 1,610.92 |
| Check | Qwest | acct# 208-459-1566-270R | 136.46 | | 1,747.38 |
| Total Telephone | | | 385.34 | 0.00 | 1,747.38 |
| **Training & Education** | | | | | 0.00 |
| Total Training & Education | | | | | 0.00 |
| **Travel & Entertainment** | | | | | 2,329.73 |
| **Hotel** | | | | | 0.00 |
| General Journal | El Cid Resorts Res... | Hotels - Mexico | 386.45 | | 386.45 |
| General Journal | El Cid Resorts Res... | Hotels - Mexico | 360.27 | | 746.72 |
| Total Hotel | | | 746.72 | 0.00 | 746.72 |
| **Meals & Entertainment** | | | | | 461.66 |
| General Journal | Stagecoach Inn | restaurant | 32.25 | | 493.91 |
| General Journal | Java | | 6.62 | | 500.53 |
| Check | Hillcrest Country Cl... | 2/28/06 | 252.50 | | 753.03 |
| General Journal | VIPS Mazatlan | Mexico | 55.14 | | 808.17 |
| General Journal | Restauranti | Mexico | 60.38 | | 868.55 |
| General Journal | Little Firefly | Restaurants | 7.35 | | 875.90 |
| General Journal | My Fathers Place | Restaurants | 56.57 | | 932.47 |
| General Journal | Chuck E Cheese | Restaurants | 25.07 | | 957.54 |
| General Journal | Macaroni Grill | Restaurant | 72.06 | | 1,029.60 |
| General Journal | Emilio's | | 3.68 | | 1,033.28 |
| General Journal | Steamers Steak an... | Restaurant | 102.08 | | 1,135.36 |
| General Journal | Tamarck Sports Desk | Entertainment | 40.00 | | 1,175.36 |
| General Journal | Big Horn Brewery | Restaurant | 40.94 | | 1,216.30 |
| General Journal | Bittercreek/Red Fea... | Restaurant | 30.41 | | 1,246.71 |
| General Journal | Burger King | Restaurant | 2.10 | | 1,248.81 |
| General Journal | McDonald's | Restaurant | 2.21 | | 1,251.02 |
| General Journal | Rest Villa Italia | Restaurants | 42.79 | | 1,293.81 |
| Total Meals & Entertainment | | | 832.15 | 0.00 | 1,293.81 |
| **Travel** | | | | | 1,868.07 |
| General Journal | Alaska Airlines | Airlines | 709.30 | | 2,577.37 |
| General Journal | Alaska Airlines | Airlines | 709.30 | | 3,286.67 |
| General Journal | Alaska Airlines | Airlines | 709.30 | | 3,995.97 |
| General Journal | Marina Mazatlan | Transportation | 11.81 | | 4,007.78 |
| General Journal | Marina Mazatlan | Transportation | 72.45 | | 4,080.23 |
| Total Travel | | | 2,212.16 | 0.00 | 4,080.23 |
| **Travel & Entertainment - Other** | | | | | 0.00 |
| Total Travel & Entertainment - Other | | | | | 0.00 |
| Total Travel & Entertainment | | | 3,791.03 | 0.00 | 6,120.76 |
| **Utilities** | | | | | 2,035.82 |
| **Television** | | | | | 0.00 |
| Check | Dish Network | | 53.98 | | 53.98 |
| Total Television | | | 53.98 | 0.00 | 53.98 |
| **Water/Sewer/Trash** | | | | | 142.16 |
| Check | Black Canyon Irriga... | acct# 0446-001-00 | 114.00 | | 256.16 |
| Check | Black Canyon Irriga... | acct# 0444-001-00 | 1,671.50 | | 1,927.66 |
| Check | Black Canyon Irriga... | acct# 0446-001-01 | 759.25 | | 2,686.91 |
| Check | Allied Waste Services | inv# 0787-000148595 | 73.59 | | 2,760.50 |

4:28 PM

05/01/06

Accrual Basis

**Don J. Simplot**

**General Ledger**

**As of March 31, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Water/Sewer/Trash | | | 2,618.34 | 0.00 | 2,760.50 |
| **Power & Heat** | | | | | 1,893.66 |
| Check | Idaho Power Co. | acct# 7300937604 | 3.08 | | 1,896.74 |
| Check | Idaho Power Co. | acct# 9253305608 | 26.23 | | 1,922.97 |
| Check | Idaho Power Co. | acct# 0054201610 | 248.83 | | 2,171.80 |
| Check | Idaho Power Co. | acct# 6566003898 | 51.81 | | 2,223.61 |
| Check | Idaho Power Co. | acct# 7275308708 | 3.08 | | 2,226.69 |
| Check | Idaho Power Co. | acct# 1035996823 | 205.94 | | 2,432.63 |
| Check | Idaho Power Co. | acct# 1044625677 | 3.38 | | 2,436.01 |
| Check | Idaho Power Co. | acct# 4452818239 12/28/05 | 3.41 | | 2,439.42 |
| Check | Idaho Power Co. | acct# 0472261812 | 29.59 | | 2,469.01 |
| Check | Idaho Power Co. | acct# 1365770526 | 27.07 | | 2,496.08 |
| Check | Idaho Power Co. | acct# 0386407604 | 139.26 | | 2,635.34 |
| Total Power & Heat | | | 741.68 | 0.00 | 2,635.34 |
| **Utilities - Other** | | | | | 0.00 |
| Total Utilities - Other | | | | | 0.00 |
| Total Utilities | | | 3,414.00 | 0.00 | 5,449.82 |
| **Wages** | | | | | 2,993.35 |
| **Household Wages** | | | | | 0.00 |
| Total Household Wages | | | | | 0.00 |
| **Wages - Other** | | | | | 2,993.35 |
| Total Wages - Other | | | | | 2,993.35 |
| Total Wages | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | 357.20 | | 357.20 |
| Paycheck | Francisco O. Ramirez | | 508.20 | | 865.40 |
| Paycheck | Miguel O. Seja | | 320.00 | | 1,185.40 |
| Paycheck | Aurelio M Calderon | | 836.00 | | 2,021.40 |
| Paycheck | Francisco O. Ramirez | | 1,153.85 | | 3,175.25 |
| Paycheck | Miguel O. Seja | | 836.00 | | 4,011.25 |
| Total Payroll Expenses | | | 4,011.25 | 0.00 | 4,011.25 |
| **Unrealized Gain/Loss** | | | | | -104,440.51 |
| **Morgan Stanley-Don** | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | 0.00 |
| **AG Edwards** | | | | | 0.00 |
| General Journal | | AG Edwards-March activity | | 1,963.93 | -1,963.93 |
| Total AG Edwards | | | 0.00 | 1,963.93 | -1,963.93 |
| **Morgan Stanley-DJS** | | | | | 0.00 |
| General Journal | | value change-March | | 3,863.44 | -3,863.44 |
| Total Morgan Stanley-DJS | | | 0.00 | 3,863.44 | -3,863.44 |
| **USB Financial Services-DJS** | | | | | 0.00 |
| General Journal | | 1st quarter change in value | | 1,944.54 | -1,944.54 |
| Total USB Financial Services-DJS | | | 0.00 | 1,944.54 | -1,944.54 |
| **IRA Rollover** | | | | | -79,083.04 |
| General Journal | | increase IRA value | | 25,747.60 | -104,830.64 |
| Total IRA Rollover | | | 0.00 | 25,747.60 | -104,830.64 |
| **Unrealized Gain/Loss - Other** | | | | | -25,357.47 |
| Total Unrealized Gain/Loss - Other | | | | | -25,357.47 |

4:28 PM

05/01/06

Accrual Basis

**Don J. Simplot**

**General Ledger**

**As of March 31, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Unrealized Gain/Loss | | | 0.00 | 33,519.51 | -137,960.02 |
| **Other Expenses** | | | | | 0.00 |
| Total Other Expenses | | | | | 0.00 |
| **No accnt** | | | | | 0.00 |
| Total no accnt | | | | | 0.00 |
| **TOTAL** | | | 11290418.91 | 11,290,418.91 | 0.00 |

**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | | |
|---|---|---|
| In Re: | ) | Chapter 11 |
| | ) | Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) | |
| El Paso Tree Farm Company | ) | **DEBTOR'S MONTHLY OPERATING** |
| | ) | **REPORT** |
| Debtor. | ) | |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period April 1 to April 30, 2006, which is attached

hereto as Exhibit "A".

DATED this  26th day of May, 2006.

COSHO HUMPHREY, LLP

JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

MONTHLY INCOME AND EXPENSE REPORT FOR DEBTORS – FEBRUARY 2006 P -1-
18335-001/162008.doc JMM/ 5/25/06

**MONTHLY REPORTING REQUIREMENTS**
**INDIVIDUALS NOT ENGAGED IN BUSINESS**

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  APRIL, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1. Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2. Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3. Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4. Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5. Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | (x ) | ( ) | ( ) |
| 6. Other documents/reports as required by the U.S. Trustee: | ( ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _(signature)_        Dated: _May 23_, 2006

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER: 06-0002

MONTH ENDING: APRIL 30, 2006

EXHIBIT
A

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004–undetermined 2005–undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004–undetermined 2005–undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | | | | |
| Personal Property | _____ | | | |
| Real Property | _____ | | | |
| Payroll Taxes | $1,193.71 | | | |

*Explain reason for any past due postpetition taxes*:

2. *Please explain any changes in insurance coverage that took place this month.*

Declarations attached: 1990 Kawasaki

Policies paid: 1995 Fleetwood

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition <u>unsecured</u> debt, except as have been authorized by the Court?*

____ Yes

<u>X</u> No *Explain:*

2

## 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 1/4/06-3/25/06 | | 5/8/06 | | $ 67,230.91 |
| Counsel For Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | Quarterly Fees | | | | $ 1,250.00 |
| Accountant | 1/19/06-3/19/06 | | 5/8/06 | | 15,290.50 |
| Other: | | | | | |

*Identify fees accrued but not paid:*

Counsel For Unsecured Creditors Committee:
Estimated total fees through March of 2006 are $191,199.50 and estimated costs incurred through March of 2006 are $6,169.24.

---

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

A 1974 Chevrolet One-Ton Pickup Truck was sold to The Harrison Fund, LLC on April 10, 2006 for $3,000. The 1974 Chevrolet Pickup Truck was originally not scheduled as part of the assets of this bankruptcy estate but was included in an amendment filed with the court March 20, 2006. The amendment provides that this vehicle has an estimated value of $2,500. Since this amount was not reflected in the March 31, 2006 court report, the full $3,000 is included in the Statement of Changes of Net Worth as a realized gain. The $3,000 check was deposited into the US Bank Asset Sales account.

1,000 shares of Nokia stock were sold on April 20 within the AG Edwards account for $22,557.03. The total value of the account increased during April by $2,606.44 of which $1,837.03 was attributable to the increase in the Nokia value from March 31 to the date of sale.

4

**DON J. SIMPLOT**

**PERSONAL FINANCIAL STATEMENTS**

**April 30, 2006, March 31, 2006 and February 28, 2006**

# C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ........................................................................... 1

FINANCIAL STATEMENT
   Statements of financial condition ........................................................................... 2 - 4
   Statements of changes in net worth ........................................................................... 5

# Pulliam & Associates, Chartered
Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of April 30, 2006, March 31, 2006 and February 28, 2006, and the related statements of changes in net worth for the months ended April 30, 2006, March 31, 2006 and February 28, 2006, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented.   We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
May 18, 2006

1

7235 W. Emerald, Boise, Idaho 83704  Telephone (208) 322-8525

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### April 30, 2006,  March 31, 2006 and February 28, 2006

| | | 04/30/06 | | 3/31/06 | | 2/28/06 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 136.39 | | 136.39 | | 135.81 |
| Farmers & Merchant Bank | | 1,779.09 | | 1,778.45 | | 1,777.90 |
| Simplot Credit Union-Pocatello | | 4,186.08 | | 4,186.08 | | 4,150.27 |
| US Bank-Checking Account | | 19,456.31 | | 6,789.46 | | 21,860.04 |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 163,153.13 | | 8,000.00 | | - |
| Deposits in Transit-Asset Sales | | - | | 152,153.13 | | - |
| Receivable-IMPCO Def Comp | | 60,239.35 | | 60,239.35 | | - |
| Total Current Assets | | 251,675.12 | | 236,007.63 | | 30,648.79 |
| | | | | | | |
| **Fixed Assets** | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 562,800.00 | | 562,800.00 | | 574,800.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 6,000,650.00 | | 6,000,650.00 | | 6,012,650.00 |
| | | | | | | |
| **Other Assets** | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| **Personal Property** | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 38,625.00 | | 38,625.00 | | 38,625.00 |
| Total Personal Property | | 63,596.00 | | 63,596.00 | | 63,596.00 |
| | | | | | | |
| **Household Furnishing** | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

2

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

April 30, 2006,  March 31, 2006 and February 28, 2006

| ASSETS | | 04/30/06 | | 3/31/06 | | 2/28/06 |
|---|---|---|---|---|---|---|
| Current Assets | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 136.39 | | 136.39 | | 135.81 |
| Farmers & Merchant Bank | | 1,779.09 | | 1,778.45 | | 1,777.90 |
| Simplot Credit Union-Pocatello | | 4,186.08 | | 4,186.08 | | 4,150.27 |
| US Bank-Checking Account | | 19,456.31 | | 6,789.46 | | 21,860.04 |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 163,153.13 | | 8,000.00 | | - |
| Deposits in Transit-Asset Sales | | - | | 152,153.13 | | - |
| Receivable-IMPCO Def Comp | | 60,239.35 | | 60,239.35 | | - |
| Total Current Assets | | 251,675.12 | | 236,007.63 | | 30,648.79 |
| | | | | | | |
| Fixed Assets | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 562,800.00 | | 562,800.00 | | 574,800.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 6,000,650.00 | | 6,000,650.00 | | 6,012,650.00 |
| | | | | | | |
| Other Assets | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| Personal Property | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 38,625.00 | | 38,625.00 | | 38,625.00 |
| Total Personal Property | | 63,596.00 | | 63,596.00 | | 63,596.00 |
| | | | | | | |
| Household Furnishing | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

2

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

April 30, 2006,  March 31, 2006 and February 28, 2006

| ASSETS-Continued | | 4/30/06 | | 3/31/06 | | 2/28/06 |
|---|---|---|---|---|---|---|
| Retirement Plans | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,231,647.07 | $ | 2,204,612.19 | $ | 2,186,864.59 |
| Deferred Compensation Plan-Old | | 244,707.34 | | 244,707.34 | | 245,336.92 |
| Executive Deferred Compensation Plan | | 242,871.35 | | 243,451.08 | | 244,026.01 |
| Impco Deferred Compensation Plan | | - | | - | | 63,997.55 |
| Total Retirement Plans | | 2,719,225.76 | | 2,692,770.61 | | 2,740,225.07 |
| | | | | | | |
| Investments & Other Assets | | | | | | |
| Director Fees-Present Value | | 260,318.00 | | 260,318.00 | | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 107,757.40 | | 105,150.96 | | 254,919.28 |
| Cash Surrender-Life Insurance | | 1,006.17 | | 921.52 | | 921.52 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| DJS Properties | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 8,039,625.84 | | 9,231,174.02 |
| Morgan Stanley -DJS  051326 | | 229,669.63 | | 216,935.95 | | 212,780.33 |
| UBS Financial Services Inc | | 31,412.29 | | 31,412.29 | | - |
| Computershare Trust-Intel | | 6,669.65 | | 6,669.65 | | - |
| Morgan Stanley -011957-010 | | 22,289.21 | | 17,809.88 | | 3,023.24 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 521,418.66 | | 155,546.29 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 10,714,227.85 | | 10,694,323.75 | | 11,612,743.68 |
| | | | | | | |
| TOTAL ASSETS | $ | 31,350,349.98 | $ | 31,288,323.24 | $ | 32,060,838.79 |

3

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### April 30, 2006,  March 31, 2006 and February 28, 2006

| LIABILITIES & NET WORTH | 4/30/06 | 3/31/06 | 2/28/06 |
|---|---|---|---|
| **Liabilities** | | | |
| Current Liabilities | | | |
| Credit Card Payable | $          - | $          - | $          - |
| Payroll Tax Liabilities | 1,193.71 | 1,227.74 | 566.92 |
| Total Current Liabilities | 1,193.71 | 1,227.74 | 566.92 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,220,890.62 | 5,220,890.62 | 6,376,367.00 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Frontier Bank | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 644,800.00 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 950,000.00 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 51,895,893.46 | 51,895,893.46 | 53,051,369.84 |
| | | | |
| Total Liabilities | 51,897,087.17 | 51,897,121.20 | 53,051,936.76 |
| | | | |
| **Net Worth** | | | |
| Negative Net Worth-Don J Simplot | (20,608,797.96) | (20,991,097.97) | (21,133,365.73) |
| Change in Net Worth | 62,060.77 | 382,300.01 | 142,267.76 |
| | (20,546,737.19) | (20,608,797.96) | (20,991,097.97) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $   31,350,349.98 | $   31,288,323.24 | $   32,060,838.79 |

4

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended April 30, 2006, March 31, 2006 and February 28, 2006

| | 04/30/06 | 3/31/06 | 2/28/06 |
|---|---|---|---|
| **REALIZED INCREASES IN NET WORTH** | | | |
| Retirement Income | $ 6,166.12 | $ 6,166.12 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | - | 1,860.61 | 3,735.40 |
| Interest Income-Executive Deferred Compensation | 2,034.07 | 2,038.87 | 4,092.01 |
| Interest Income | 141.65 | 38.92 | 1.13 |
| Interest Income-DJS II Trust | - | 365,872.37 | - |
| Dividend Income | 1,718.47 | 1,007.79 | 354.98 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Board of Director Fees | - | 19,200.00 | 1,875.00 |
| Retirement Income-IMPCO | - | 2,656.25 | - |
| Rent Income | - | - | 107.80 |
| Distributions from Partnership Interest | 16,120.00 | - | 44,200.00 |
| Realized Gain/Loss on Assets | 4,837.03 | 4,040.34 | 152,153.13 |
| | 32,706.34 | 404,570.27 | 214,374.57 |
| | | | |
| **REALIZED DECREASES IN NET WORTH** | | | |
| Auto Expenses | 43.05 | 80.00 | 129.88 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | 1,340.54 | - | 3,465.70 |
| Insurance | 1,381.84 | 1,335.79 | 7,528.86 |
| Interest Expense | (5,614.11) | 5,756.37 | 22,669.75 |
| Maintenance & Repairs | 292.48 | 925.62 | 143.84 |
| Operating Supplies | 1,590.09 | 3,408.31 | 1,587.78 |
| Personal Expenditures | 236.69 | 1,992.09 | 8,619.01 |
| Professional Services | - | - | 471.27 |
| Taxes/Licenses/Fees | 4,088.51 | 23,689.97 | 1,458.67 |
| Telephone | 548.63 | 385.34 | 773.86 |
| Travel & Entertainment | 1,240.53 | 3,791.00 | 2,206.10 |
| Utilities | 329.18 | 3,414.00 | 962.99 |
| Wages | 5,651.70 | 4,011.25 | 807.31 |
| | 18,129.13 | 55,789.77 | 57,825.02 |
| | | | |
| Total Realized Increase (Decrease) in Net Worth | 14,577.21 | 348,780.50 | 156,549.55 |
| | | | |
| **UNREALIZED INCREASE (DECREASE) IN NET WORTH** | | | |
| Unrealized Gain (Loss)-Retirement Funds | 35,034.88 | 25,747.60 | (15,657.46) |
| Unrealized Gain (Loss)-Investment Accounts | 12,448.68 | 7,771.91 | 1,375.67 |
| | 47,483.56 | 33,519.51 | (14,281.79) |
| | | | |
| NET INCREASE (DECREASE) IN NET WORTH | $ 62,060.77 | $ 382,300.01 | $ 142,267.76 |
| | | | |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,608,797.96) | (20,991,097.97) | (21,133,365.73) |
| | | | |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (20,546,737.19) | $ (20,608,797.96) | $ (20,991,097.97) |

See Accountants' Compilation Report



# FARMERS & MERCHANTS
### STATE BANK

STATEMENT OF ACCOUNT

MEMBER F.D.I.C.
WWW.FMSB.COM

ACCOUNT: ██████6906

PAGE: . 1
04/05/2006

DON J SIMPLOT
C/O BRENDA HENDERSON
PO BOX 27
BOISE ID  83707-0027

05
0
0

```
=================================================================
BOISE OFFICE                          TELEPHONE:208-343-7848
121 N 9TH STREET
BOISE IDAHO 83702
=================================================================
   TO REPORT A LOST OR STOLEN DEBIT CARD, PLEASE CALL 1-800-264-5578.
   TO REPORT A LOST OR STOLEN CREDIT CARD, PLEASE CALL 1-800-423-7503.

=================================================================
             PREMIER ACCOUNT ██████6906
=================================================================
```

|  |  |  |
|---|---|---|
| LAST STATEMENT 03/03/06 | | 1,778.45 |
| 1 CREDITS | | .64 |
| DEBITS | | .00 |
| THIS STATEMENT 04/05/06 | | 1,779.09 |

- - - - - - OTHER CREDITS - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| INTEREST | 04/05 | .64 |

- - - - - - - I N T E R E S T - - - - - - -

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 1,778.45 | INTEREST EARNED: | .64 |
| AVERAGE AVAILABLE BALANCE: | 1,778.45 | DAYS IN PERIOD: | 33 |
| INTEREST PAID THIS PERIOD: | .64 | ANNUAL PERCENTAGE YIELD EARNED: | .40% |
| INTEREST PAID 2006: | 2.35 | | |

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 04/05      1,779.09 | | |

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# **usbank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000026  293PRD1 X ST01

**Uni-Statemen**
Account Number
████████1628
Statement Perioc
Apr. 1 , 2008
throug|
Apr. 30, 200t

Page 1 of 2



BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎                                         To Contact U.S. Ban|

By Phone:                            1-800-US BANK؛
                                              (1-800-872-2657

Telecommunications Device
for the Deaf:                        1-800-685-506؛

Internet:                             usbank.con

---

## NEWS FOR YOU

Teach teens financial responsibility with a prepaid Visa Buxx Card. Visit usbank.com/buxx or ask a banker for details.

One-Gift-Fits-All. Give the U.S. Bank Visa® Gift Card for all your special occasions. Available at usbank.com/gift or any U.S. Bank branch.

Win $10,000* by entering and winning the *U.S. Bank How Many Stars Trivia Challenge* and be the first to see our new TV commercials! How many stars does your bank have?

*No purchase necessary. Void where prohibited. Sweepstakes ends 5/10/06. Subject to Official Rules available on usbank.com.
Member FDIC.

---

## PREFERRED CHECKING                                                    Member FDI

**Account Number** ████████1628
U.S. Bank National Association

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on  Apr. 1 | $ | 28,902.23 | Annual Percentage Yield Earned | | 0.04% |
| Deposits / Credits | | 25,742.10 | Interest Earned this Period | $ | 1.76 |
| Other Withdrawals | | 3.00- | Interest Paid this Year | $ | 5.52 |
| Checks Paid | | 14,359.62- | Number of Days in Statement Period | | 30 |
| **Ending Balance on  Apr. 30, 2006** | $ | 40,281.71 | | | |

---

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr.  3 | Electronic Deposit | From SIMPLOT PENSION | | $ | 4,801.30 |
| | REF=20060905689570 N | PN PMTS/BH1043581074 | | | |
| Apr.  5 | Deposit | | 3536136929 | | 2,515.94 |
| Apr. 11 | Deposit | | 3633592732 | | 16,120.00 |
| Apr. 12 | Social Security Deposit | From US TREASURY 303 | | | 1,689.00 |
| | REF=20060974512779 N | SOC SEC  3031036030  2442A S | | | |
| Apr. 19 | Deposit | | 4238579552 | | 611.10 |
| Apr. 28 | Interest Paid | | 2800004517 | | 1.76 |
| Apr. 28 | Reversed Fee | Checks Returned in Statement | 2800004519 | | 3.00 |
| | | Total Deposits / Credits | | $ | 25,742.10 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Apr. 28 | Fee | Checks Returned in Statement | 2800004518 | $ | 3.00 |
| | | Total Other Withdrawals | | $ | 3.00 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1013 | Apr.  8 | 4130512906 | 55.00 | 1026 | Apr. 18 | 3730474478 | 716.73 |
| 1022* | Apr. 11 | 4237475694 | 772.05 | 1027 | Apr. 14 | 1647843922 | 136.46 |
| 1023 | Apr. 12 | 3537509381 | 1,065.58 | 1028 | Apr. 17 | 3730063651 | 567.69 |
| 1024 | Apr. 12 | 3537509380 | 772.05 | 1029 | Apr. 25 | 3531165021 | 772.04 |


**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE ID 83704-8600

**Uni-Statemer**
Account Numbe

162
Statement Perio
Apr. 1 , 200
throug
Apr. 30, 200

Page 2 of



## PREFERRED CHECKING                                                                     (CONTINUE
Account Number █████-1628

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|---|-------|------|-----------|--------|
| 1031 | Apr. 25 | 3531165022 | 772.03 | | 1041 | Apr. 24 | 3835047056 | 256.81 |
| 1032 | Apr. 27 | 3331502633 | 73.59 | | 1042 | Apr. 25 | 3731918608 | 430.41 |
| 1033 | Apr. 25 | 3630447579 | 1,820.02 | | 1044* | Apr. 24 | 1640740300 | 198.80 |
| 1034 | Apr. 25 | 3731903843 | 410.45 | | 1045 | Apr. 25 | 3531168745 | 38.00 |
| 1037* | Apr. 25 | 3731903844 | 200.82 | | 1046 | Apr. 21 | 3834989891 | 254.48 |
| 1038 | Apr. 27 | 3331465966 | 934.72 | | 1052* | Apr. 27 | 3331502632 | 72.37 |
| 1039 | Apr. 24 | 3731422632 | 1,159.68 | | 1053 | Apr. 25 | 3835549356 | 53.80 |
| 1040 | Apr. 27 | 3331644680 | 1,215.54 | | 1055* | Apr. 25 | 3835548886 | 296.03 |

* Gap in check sequence                         Conventional Checks Paid ( 26 )    $    14,359.6?

### Balance Summary

| Date | Ending Balance | | Date | Ending Balance | | Date | Ending Balance |
|------|---------------|---|------|---------------|---|------|---------------|
| Apr. 3 | 33,703.53 | | Apr. 14 | 51,227.33 | | Apr. 24 | 48,435.36 |
| Apr. 5 | 36,219.47 | | Apr. 17 | 50,410.76 | | Apr. 25 | 42,576.17 |
| Apr. 6 | 36,164.47 | | Apr. 18 | 49,694.03 | | Apr. 27 | 40,279.95 |
| Apr. 11 | 51,512.42 | | Apr. 19 | 50,305.13 | | Apr. 28 | 40,281.71 |
| Apr. 12 | 51,363.79 | | Apr. 21 | 50,050.65 | | | |

Balances only appear for days reflecting change.

9:43 AM
05/10/06

# Don J. Simplot
# Reconciliation Detail
### US Bank-Debtor, Period Ending 04/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 28,902.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 26 items** | | | | | | |
| Check | 03/10/2006 | 1013 | Downtown Public P... | X | -55.00 | -55.00 |
| Check | 03/31/2006 | 1037 | Suburban Propane | X | -200.82 | -255.82 |
| Check | 03/31/2006 | 1034 | Suburban Propane | X | -410.45 | -666.27 |
| Check | 03/31/2006 | 1033 | Baird Oil | X | -1,820.02 | -2,486.29 |
| Check | 03/31/2006 | 1032 | Allied Waste Services | X | -73.59 | -2,559.88 |
| Check | 03/31/2006 | 1028 | American Express | X | -567.69 | -3,127.57 |
| Check | 03/31/2006 | 1025 | Verizon Wireless | X | -248.88 | -3,376.45 |
| Check | 03/31/2006 | 1026 | State Farm Insuran... | X | -716.73 | -4,093.18 |
| Check | 03/31/2006 | 1027 | Qwest | X | -136.46 | -4,229.64 |
| Paycheck | 04/07/2006 | 1024 | Miguel O. Seja | X | -772.05 | -5,001.69 |
| Paycheck | 04/07/2006 | 1023 | Francisco O. Ramirez | X | -1,065.58 | -6,067.27 |
| Paycheck | 04/07/2006 | 1022 | Aurelio M Calderon | X | -772.05 | -6,839.32 |
| Check | 04/14/2006 | 1052 | Allied Waste Services | X | -72.37 | -6,911.69 |
| Check | 04/14/2006 | 1053 | Globalstar USA | X | -53.80 | -6,965.49 |
| Check | 04/14/2006 | 1042 | D & B Supply | X | -430.41 | -7,395.90 |
| Check | 04/14/2006 | 1040 | Hillcrest Country Cl... | X | -1,215.54 | -8,611.44 |
| Check | 04/14/2006 | 1039 | Simplot Partners | X | -1,159.68 | -9,771.12 |
| Check | 04/14/2006 | 1038 | State Farm Insuran... | X | -934.72 | -10,705.84 |
| Check | 04/14/2006 | 1041 | Idaho Power Co. | X | -256.81 | -10,962.65 |
| Check | 04/19/2006 | 1046 | C.R. Higer Plumbin... | X | -254.48 | -11,217.13 |
| Check | 04/19/2006 | 1045 | Woody's Outdoor P... | X | -38.00 | -11,255.13 |
| Check | 04/19/2006 | 1044 | Qwest | X | -198.80 | -11,453.93 |
| Check | 04/19/2006 | 1055 | Verizon Wireless | X | -296.03 | -11,749.96 |
| Paycheck | 04/21/2006 | 1031 | Miguel O. Seja | X | -772.03 | -12,521.99 |
| Paycheck | 04/21/2006 | 1030 | Francisco O. Ramirez | X | -1,065.59 | -13,587.58 |
| Paycheck | 04/21/2006 | 1029 | Aurelio M Calderon | X | -772.04 | -14,359.62 |
| **Total Checks and Payments** | | | | | -14,359.62 | -14,359.62 |
| **Deposits and Credits - 16 items** | | | | | | |
| Deposit | 03/30/2006 | | | X | 45.85 | 45.85 |
| Deposit | 04/01/2006 | | | X | 4,801.30 | 4,847.15 |
| Deposit | 04/05/2006 | | | X | 2,470.09 | 7,317.24 |
| Deposit | 04/08/2006 | | | X | 1,689.00 | 9,006.24 |
| Deposit | 04/10/2006 | | | X | 16,120.00 | 25,126.24 |
| Check | 04/19/2006 | 1051 | Void | X | 0.00 | 25,126.24 |
| Check | 04/19/2006 | 1035 | Void | X | 0.00 | 25,126.24 |
| Deposit | 04/19/2006 | | | X | 611.10 | 25,737.34 |
| Check | 04/19/2006 | 1050 | Void | X | 0.00 | 25,737.34 |
| Check | 04/19/2006 | 1049 | Void | X | 0.00 | 25,737.34 |
| Check | 04/19/2006 | 1036 | Void | X | 0.00 | 25,737.34 |
| Check | 04/19/2006 | 1048 | Void | X | 0.00 | 25,737.34 |
| Check | 04/19/2006 | 1047 | Void | X | 0.00 | 25,737.34 |
| Check | 04/28/2006 | 1057 | Idaho Dept. of Labor | X | 0.00 | 25,737.34 |
| Liability Check | 04/28/2006 | 1056 | US Bank | X | 0.00 | 25,737.34 |
| Deposit | 04/30/2006 | | | X | 1.76 | 25,739.10 |
| **Total Deposits and Credits** | | | | | 25,739.10 | 25,739.10 |
| **Total Cleared Transactions** | | | | | 11,379.48 | 11,379.48 |
| **Cleared Balance** | | | | | 11,379.48 | 40,281.71 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -93.50 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,260.89 |
| Check | 03/10/2006 | 1012 | PHH Mortgage Corp. | | -5,614.11 | -17,875.00 |
| Check | 03/19/2006 | | Dish Network | | -53.98 | -17,928.98 |
| Check | 04/14/2006 | 1043 | Westmonico | | -70.00 | -17,998.98 |
| Check | 04/19/2006 | 1054 | Raine Simplot | | -7,000.00 | -24,998.98 |
| Liability Check | 04/28/2006 | 1059 | Idaho Dept. of Labor | | -311.91 | -25,310.89 |
| Liability Check | 04/28/2006 | 1058 | US Bank | | -1,128.62 | -26,439.51 |

9:43 AM

05/10/06

# Don J. Simplot
# Reconciliation Detail
### US Bank-Debtor, Period Ending 04/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Checks and Payments | | | | | -26,439.51 | -26,439.51 |
| Total Uncleared Transactions | | | | | -26,439.51 | -26,439.51 |
| Register Balance as of 04/30/2006 | | | | | -15,060.03 | 13,842.20 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Paycheck | 05/05/2006 | 1062 | Miguel O. Seja | | -793.99 | -793.99 |
| Paycheck | 05/05/2006 | 1060 | Aurelio M Calderon | | -793.98 | -1,587.97 |
| Paycheck | 05/05/2006 | 1061 | Francisco O. Ramirez | | -1,065.58 | -2,653.55 |
| Check | 05/10/2006 | | Allied Waste Services | | -71.08 | -2,724.63 |
| Check | 05/12/2006 | | Turf Equipment & Ir... | | -2,099.32 | -4,823.95 |
| Check | 05/12/2006 | | Idaho Power Co. | | -455.02 | -5,278.97 |
| Check | 05/12/2006 | | Westmonico | | -35.00 | -5,313.97 |
| Check | 05/12/2006 | | Silver Creek | | -527.81 | -5,841.78 |
| Check | 05/12/2006 | | American Express | | -89.94 | -5,931.72 |
| Check | 05/12/2006 | | Los Amigos Camp | | -500.00 | -6,431.72 |
| Check | 05/12/2006 | | Woody's Outdoor P... | | -29.11 | -6,460.83 |
| Check | 05/12/2006 | | Raine Simplot | | -7,000.00 | -13,460.83 |
| Liability Check | 05/12/2006 | | US Bank | | -864.72 | -14,325.55 |
| Check | 05/12/2006 | | Suburban Propane | | -620.44 | -14,945.99 |
| Total Checks and Payments | | | | | -14,945.99 | -14,945.99 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 05/01/2006 | | | | 4,801.30 | 4,801.30 |
| Deposit | 05/01/2006 | | | | 2,470.09 | 7,271.39 |
| Deposit | 05/05/2006 | | | | 2,384.84 | 9,656.23 |
| Total Deposits and Credits | | | | | 9,656.23 | 9,656.23 |
| Total New Transactions | | | | | -5,289.76 | -5,289.76 |
| **Ending Balance** | | | | | -20,349.79 | 8,552.44 |

*VOID + 5614.11*

*19456.21*

# us bank.
*Five Star Service Guaranteed*

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

02994 TRC       335PRXP X ST01       T2 P1

**Uni-Statement**

Account Number:
███████ 1727
Statement Period:
Apr. 1 , 2006
through
Apr. 30, 2006

Page 1 of 1

DON J SIMPLOT
PAYROLL ACCOUNT
PO BOX 27
BOISE  ID 83707-0027



☎                              **To Contact U.S. Bank**

**By Phone:**                1-800-US BANKS
                                 (1-800-872-2657)

**Telecommunications Device
for the Deaf:**            1-800-685-5065

**Internet:**                    usbank.com

---

## NEWS FOR YOU

Teach teens financial responsibility with a prepaid Visa Buxx Card. Visit usbank.com/buxx or ask a banker for details.

One-Gift-Fits-All.  Give the U.S. Bank Visa® Gift Card for all your special occasions.  Available at usbank.com/gift or any U.S. Bank branch.

Win $10,000* by entering and winning the *U.S. Bank How Many Stars Trivia Challenge* and be the first to see our new TV commercials! How many stars does your bank have?

  *No purchase necessary. Void where prohibited. Sweepstakes ends 5/10/06. Subject to Official Rules available on usbank.com.
  Member FDIC.

---

## STANDARD CHECKING                                                                    *Member FDIC*

**Account Number** ████████-1727
U.S. Bank National Association

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  Apr. 1 | $ | 1,724.77 |
| Ending Balance on  Apr. 30, 2006 | $ | 1,724.77 |



**US bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    66PRXP X ST01    T1 P0

**Uni-Statement**
Account Number:
██████ 0487
Statement Period:
Apr. 18, 2006
through
May 15, 2006

Page 1 of 1

IIIuilIuiIIuiIIuiIIuuIIuiIIuiIIuiIIuiIIuiIIuI    

BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎                                    *To Contact U.S. Bank*

*By Phone:*                         1-800-US BANKS
                                   (1-800-872-2657)

*Telecommunications Device
for the Deaf:*                      1-800-685-5065

*Internet:*                         usbank.com

## NEWS FOR YOU

Whether you're buying your first home, moving across town, relocating to a new city or refinancing your current mortgage, U.S. Bank Home Mortgage is here to help. Call us today at 888-831-7524. Equal Housing Lender.

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With Checking That Pays®, you choose how you want to be rewarded, just for using your check card. Choose a reward from one of our four categories; Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about these great rewards, visit your local branch or go to usbank.com/rewards.

Are you prepared for the cost of higher education?  Talk to a U.S. Banker for help with your education planning needs.

Need your monthly statement faster? Sign up for online statements today with U.S. Bank Internet Banking. It's 100% protected - guaranteed! For more details visit usbank.com

## FREE CHECKING
Account Number ██████-0487                                           *Member FDIC*
U.S. Bank National Association

### Account Summary
| | | |
|---|---|---|
| Beginning Balance on  Apr. 18 | $ | 160,153.13 |
| Deposits / Credits | | 3,000.00 |
| **Ending Balance on  May 15, 2006** | **$** | **163,153.13** |

## Deposits / Credits
| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Apr. 19 | Deposit | 3431947464 | $ | 3,000.00 |
| | | **Total Deposits / Credits** | **$** | **3,000.00** |

## Balance Summary
| Date | Ending Balance |
|---|---|
| Apr. 19 | 163,153.13 |

Balances only appear for days reflecting change.



**Uni-Statement**

Account Number:
**XXXXXXX**.0487

Statement Period:
Mar. 27, 2006
through
Apr. 17, 2006

**us**bank.
*Five Star Service Guaranteed* ⑤✓

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

02994 TRN    190PRXP X ST01    T1 P1

Page 1 of 1



BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE   ID 83704-8600

☎                                    To Contact U.S. Bank

**By Phone:**                        1-800-US BANKS
                                     (1-800-872-2657)

**Telecommunications Device**
**for the Deaf:**                    1-800-685-5065

**Internet:**                        usbank.com

## NEWS FOR YOU

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With our Checking That Pays® reward program, you choose how you want to be rewarded, just for using your check card. Choose between Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about the U.S. Bank Check Card and these great rewards, visit your local branch or go to usbank.com/rewards.

Teach teens financial responsibility with a prepaid Visa Buxx Card. Visit usbank.com/buxx or ask a banker for details.

One-Gift-Fits-All.  Give the U.S. Bank Visa® Gift Card for all your special occasions.  Available at usbank.com/gift or any U.S. Bank branch.

Win $10,000* by entering and winning the *U.S. Bank How Many Stars Trivia Challenge* and be the first to see our new tv commercials! How many stars does your bank have?

*No purchase necessary. Void where prohibited. Sweepstakes ends 5/10/06. Subject to Official Rules available on usbank.com.
Member FDIC.

## FREE CHECKING                                                          Member FDIC

Account Number XXXXXXX 0487
U.S. Bank National Association

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Mar. 27 | $ | 0.00 |
| Deposits / Credits | | 160,153.13 |
| **Ending Balance on Apr. 17, 2006** | $ | 160,153.13 |

**Deposits / Credits**

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Mar. 27 | Deposit | 3436588083 | $ | 8,000.00 |
| Apr. 5 | Deposit | 3536136927 | | 152,153.13 |
| | | **Total Deposits / Credits** | $ | 160,153.13 |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Mar. 27 | 8,000.00 | Apr. 5 | 160,153.13 |

*Sale By pickup!* + 3000⁰⁰

Balances only appear for days reflecting change.

1:59 PM
05/16/06
Accrual Basis

# Don J. Simplot
## Transactions by Account
### As of April 30, 2006

| Type | Date | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Bank Accounts** | | | | | | 0.00 |
| **US Bank-Asset Sales** | | | | | | 0.00 |
| Deposit | 03/27/2006 | Deposit | Realized Gain/... | 8,000.00 | | 8,000.00 |
| Deposit | 04/05/2006 | Deposit | Deposits in Tr... | 152,153.13 | | 160,153.13 |
| General Journal | 04/19/2006 | sale of '74 Chevy Pickup | Realized Gain/... | 3,000.00 | | 163,153.13 |
| Total US Bank-Asset Sales | | | | 163,153.13 | 0.00 | 163,153.13 |
| Total Bank Accounts | | | | 163,153.13 | 0.00 | 163,153.13 |
| **TOTAL** | | | | 163,153.13 | 0.00 | 163,153.13 |

Form B6B
(10/05)

In re  **Don J Simplot**                                                    Case No.  06-00002
                          Debtor

## SCHEDULE B. PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1974 Chevrolet 1 ton pickup. Vehicle is not running and has not been registered for the past one year due to inoperable condition. Nada Value not available online for this year, however, Debtor does not believe in its current condition vehicle is worth more than $2,500. | | *not on original Schedule* 2,500.00  *Sold 4/6/06 for 2,000.00* |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | | | |
| 30. Inventory. | | | | |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |

Sub-Total >        2,500.00
(Total of this page)

Sheet  3  of  4  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

**10:33 AM**

**05/22/06**

**Accrual Basis**

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| **Cash on Hand** | | | | | | 1,000.00 |
| Total Cash on Hand | | | | | | 1,000.00 |
| **Bank Accounts** | | | | | | 174,768.28 |
| Simcoe C.U. | | | | | | 136.39 |
| Total Simcoe C.U. | | | | | | 136.39 |
| **Farmers & Merchants Bank** | | | | | | 1,778.45 |
| Deposit | 04/03/2( | | Interest | 0.64 | | 1,779.09 |
| Total Farmers & Merchants Bank | | | | 0.64 | 0.00 | 1,779.09 |
| **Simplot C.U. Pocatello** | | | | | | 4,186.08 |
| Total Simplot C.U. Pocatello | | | | | | 4,186.08 |
| **Wells Fargo Bank** | | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | | 0.00 |
| **US Bank-Debtor** | | | | | | 6,789.46 |
| Deposit | 04/01/2( | | Deposit | 4,801.30 | | 11,590.76 |
| Deposit | 04/05/2( | | Deposit | 2,470.09 | | 14,060.85 |
| Paycheck | 04/07/2( | Aurelio M Calderon | | | 772.05 | 13,288.80 |
| Paycheck | 04/07/2( | Francisco O. Ramirez | | | 1,065.58 | 12,223.22 |
| Paycheck | 04/07/2( | Miguel O. Seja | | | 772.05 | 11,451.17 |
| Deposit | 04/08/2( | | Deposit | 1,689.00 | | 13,140.17 |
| Deposit | 04/10/2( | | Deposit | 16,120.00 | | 29,260.17 |
| Check | 04/14/2( | State Farm Insuran... | policy#24 6446-C15-12 - 199... | | 934.72 | 28,325.45 |
| Check | 04/14/2( | Allied Waste Services | acct# 3-0787-0005405 | | 72.37 | 28,253.08 |
| Check | 04/14/2( | Simplot Partners | | | 1,159.68 | 27,093.40 |
| Check | 04/14/2( | Hillcrest Country Cl... | member# 0347-000 | | 1,215.54 | 25,877.86 |
| Check | 04/14/2( | Globalstar USA | acct# 1.10009915 | | 53.80 | 25,824.06 |
| Check | 04/14/2( | Idaho Power Co. | | | 256.81 | 25,567.25 |
| Check | 04/14/2( | D & B Supply | acct# 000007270 | | 430.41 | 25,136.84 |
| Check | 04/14/2( | Westmonico | acct# 0875 | | 70.00 | 25,066.84 |
| Check | 04/19/2( | Qwest | acct# 208-459-1566-270R | | 198.80 | 24,868.04 |
| Check | 04/19/2( | Woody's Outdoor P... | repaired hedge trimmer | | 38.00 | 24,830.04 |
| Check | 04/19/2( | C.R. Higer Plumbin... | | | 254.48 | 24,575.56 |
| Check | 04/19/2( | Raine Simplot | April 06 - Child Support | | 7,000.00 | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 17,575.56 |
| Check | 04/19/2( | Verizon Wireless | acct#370200994-00001 | | 296.03 | 17,279.53 |
| Deposit | 04/19/2( | | Deposit | 611.10 | | 17,890.63 |
| Paycheck | 04/21/2( | Aurelio M Calderon | | | 772.04 | 17,118.59 |
| Paycheck | 04/21/2( | Francisco O. Ramirez | | | 1,065.59 | 16,053.00 |
| Paycheck | 04/21/2( | Miguel O. Seja | | | 772.03 | 15,280.97 |
| Liability C... | 04/28/2( | US Bank | VOID: | 0.00 | | 15,280.97 |
| Check | 04/28/2( | Idaho Dept. of Labor | VOID: | 0.00 | | 15,280.97 |
| Liability C... | 04/28/2( | US Bank | | | 1,128.62 | 14,152.35 |
| Liability C... | 04/28/2( | Idaho Dept. of Labor | 1ST QTR. - 0001529242 | | 311.91 | 13,840.44 |
| Deposit | 04/30/2( | | Interest | 1.76 | | 13,842.20 |
| General J... | 04/30/2( | | reverse 3/10 pmt to PHH | 5,614.11 | | 19,456.31 |
| Total US Bank-Debtor | | | | 31,307.36 | 18,640.51 | 19,456.31 |
| **US Bank-Payroll Account** | | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | | 8,000.00 |
| Deposit | 04/05/2( | | AG Edwards Impco sale | 152,153.13 | | 160,153.13 |
| General J... | 04/19/2( | | sale of '74 Chevy Pickup | 3,000.00 | | 163,153.13 |
| Total US Bank-Asset Sales | | | | 155,153.13 | 0.00 | 163,153.13 |

Page 1

10:33 AM

05/22/06

Accrual Basis

## Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| **Deposits in Transit-Asset Sales** | | | | | | 152,153.13 |
| Deposit | 04/05/2( | | net-AG Edwards March Impc... | | 152,153.13 | 0.00 |
| Total Deposits in Transit-Asset Sales | | | | 0.00 | 152,153.13 | 0.00 |
| **Bank Accounts - Other** | | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | | 0.00 |
| | | | | | | 0.00 |
| Total Bank Accounts | | | | 186,461.13 | 170,793.64 | 190,435.77 |
| **Receivable-Deferred Comp** | | | | | | 60,239.35 |
| Total Receivable-Deferred Comp | | | | | | 60,239.35 |
| **El Paso Real Estate** | | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | | 437,850.00 |
| **Sprinklers-Payette Farm** | | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | | 0.00 |
| Total Agricultural Equipment | | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | | 562,800.00 |
| Total Vehicles,Trailer,Planes,Boats | | | | | | 562,800.00 |
| **Accumulated Depreciation** | | | | | | 0.00 |
| **Accum Depr-Agricultural Equip** | | | | | | 0.00 |
| Total Accum Depr-Agricultural Equip | | | | | | 0.00 |
| **Accum Depr-Other Equipment** | | | | | | 0.00 |
| Total Accum Depr-Other Equipment | | | | | | 0.00 |
| **Accumulated Depreciation - Other** | | | | | | 0.00 |
| Total Accumulated Depreciation - Other | | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | | 0.00 |
| **Long-Term Notes** | | | | | | 11,425,259.25 |
| **Note-DJS Properties** | | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | | 5,722,443.63 |

Page 2

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Note-DJSII FG Trust | | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | | 0.00 |
| Total Long-Term Notes | | | | | | 11,425,259.25 |
| **Personal Property** | | | | | | 63,596.00 |
| **Skeet Shooting Equip-Payette** | | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | | 3,000.00 |
| **Personal Effects** | | | | | | 1,301.00 |
| Total Personal Effects | | | | | | 1,301.00 |
| **Gun Collection** | | | | | | 38,625.00 |
| Total Gun Collection | | | | | | 38,625.00 |
| **Personal Property - Other** | | | | | | 0.00 |
| Total Personal Property - Other | | | | | | 0.00 |
| Total Personal Property | | | | | | 63,596.00 |
| **Household Furnishing** | | | | | | 175,716.00 |
| **Payette Farm** | | | | | | 8,215.00 |
| Total Payette Farm | | | | | | 8,215.00 |
| **Timeshare** | | | | | | 5,605.00 |
| Total Timeshare | | | | | | 5,605.00 |
| **McCall** | | | | | | 7,120.00 |
| Total McCall | | | | | | 7,120.00 |
| **Condo** | | | | | | 11,575.00 |
| Total Condo | | | | | | 11,575.00 |
| **El Paso** | | | | | | 0.00 |
| Total El Paso | | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | | 143,201.00 |
| Total Household Furnishing | | | | | | 175,716.00 |
| **Loan Costs-ML Mortgage** | | | | | | 0.00 |
| Total Loan Costs-ML Mortgage | | | | | | 0.00 |
| **Retirement Plans** | | | | | | 2,692,770.61 |
| **Morgan Stanley-IRA Rollover** | | | | | | 2,204,612.19 |
| General J... | 04/30/2( | | Apr earnings & value change | 35,034.88 | | 2,239,647.07 |
| General J... | 04/30/2( | | IRA distribution transfer | | 8,000.00 | 2,231,647.07 |
| Total Morgan Stanley-IRA Rollover | | | | 35,034.88 | 8,000.00 | 2,231,647.07 |
| **Deferred Comp Plan-Old** | | | | | | 244,707.34 |

Page 3

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Deferred Comp Plan-Old | | | | | | 244,707.34 |
| **Executive Deferred Comp Plan** | | | | | | 243,451.08 |
| Deposit | 04/05/2( | Wells Fargo | per amort schedule | | 579.73 | 242,871.35 |
| Total Executive Deferred Comp Plan | | | | 0.00 | 579.73 | 242,871.35 |
| **JRSCo 401K Saving Plan** | | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | | 0.00 |
| Total Retirement Plans | | | | 35,034.88 | 8,579.73 | 2,719,225.76 |
| **Investments & Other Assets** | | | | | | 10,694,323.75 |
| **Stock options-Impco Tech Inc** | | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | | 0.00 |
| **Director Fees-present value** | | | | | | 260,318.00 |
| Total Director Fees-present value | | | | | | 260,318.00 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | | 105,150.96 |
| General J... | 04/30/2( | | AG Edwards - April Activity | 2,606.44 | | 107,757.40 |
| Total A G Edwards-Coeur d'Alene | | | | 2,606.44 | 0.00 | 107,757.40 |
| **Cash Surrender-Life Insurance** | | | | | | 921.52 |
| General J... | 04/30/2( | | annual cash value increase | 84.65 | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | 84.65 | 0.00 | 1,006.17 |
| **Blue Frog Mobile, Inc-Stock** | | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | | 133,986.00 |
| **DJS Properties** | | | | | | 8,294,643.73 |
| **DJS Properties LP** | | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | | 216,935.95 |
| General J... | 04/30/2( | | April activity | 12,733.68 | | 229,669.63 |
| Total Morgan Stanley -DJS 051326 | | | | 12,733.68 | 0.00 | 229,669.63 |
| **UBS Financial Services Inc** | | | | | | 31,412.29 |
| Total UBS Financial Services Inc | | | | | | 31,412.29 |
| **Computershare Trust-Intel** | | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | | 0.00 |
| Total DJS Properties - Other | | | | | | 0.00 |
| Total DJS Properties | | | | 12,733.68 | 0.00 | 8,307,377.41 |

Page 4

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| **Morgan Stanley - 011957-010** | | | | | | 17,809.88 |
| General J... | 04/01/2( | Gigante 26 | retail store | | 214.97 | 17,594.91 |
| General J... | 04/04/2( | Rest Le Cordelliere | meals | | 130.62 | 17,464.29 |
| General J... | 04/07/2( | Marina Mazatlan | transportation | | 22.65 | 17,441.64 |
| General J... | 04/08/2( | Vimsa | hotel | | 20.12 | 17,421.52 |
| General J... | 04/12/2( | Marina Mazatlan | transportation | | 11.42 | 17,410.10 |
| General J... | 04/12/2( | Motores Marino | transportation | | 38.77 | 17,371.33 |
| General J... | 04/12/2( | Sams Mazatlan | retail | | 88.26 | 17,283.07 |
| General J... | 04/12/2( | Walmart Ejercito Nal | retail | | 54.56 | 17,228.51 |
| General J... | 04/12/2( | El Cid Resorts Res... | hotel | | 276.46 | 16,952.05 |
| General J... | 04/14/2( | HMS Host | | | 4.72 | 16,947.33 |
| General J... | 04/15/2( | Burger King | | | 7.12 | 16,940.21 |
| General J... | 04/15/2( | Egyption Theatre | | | 4.50 | 16,935.71 |
| General J... | 04/15/2( | Egyption Theatre | | | 18.00 | 16,917.71 |
| General J... | 04/17/2( | Diamond Parking | | | 3.00 | 16,914.71 |
| General J... | 04/18/2( | Emilio | meals | | 29.20 | 16,885.51 |
| General J... | 04/18/2( | Emilio | meals | | 43.61 | 16,841.90 |
| General J... | 04/18/2( | The Bar | meals | | 13.45 | 16,828.45 |
| General J... | 04/19/2( | Metro Express Car ... | | | 6.00 | 16,822.45 |
| General J... | 04/21/2( | Chevron | | | 10.02 | 16,812.43 |
| General J... | 04/21/2( | Chevron | | | 27.03 | 16,785.40 |
| General J... | 04/21/2( | McDonald's | | | 6.83 | 16,778.57 |
| General J... | 04/21/2( | Andy's Deli | | | 12.86 | 16,765.71 |
| General J... | 04/21/2( | Otter for Idaho | | | 200.00 | 16,565.71 |
| General J... | 04/22/2( | Paul's Market | McCall | | 239.47 | 16,326.24 |
| General J... | 04/22/2( | Maverik County Store | McCall | | 55.13 | 16,271.11 |
| General J... | 04/22/2( | Bryans Burger Den | McCall | | 8.38 | 16,262.73 |
| General J... | 04/24/2( | Kessler's Cafe | meals | | 7.82 | 16,254.91 |
| General J... | 04/25/2( | Harrys in Hyde Park | meals | | 20.30 | 16,234.61 |
| General J... | 04/30/2( | | IRA distribution transfer | 6,000.00 | | 22,234.61 |
| General J... | 04/30/2( | | Interest | 54.60 | | 22,289.21 |
| Total Morgan Stanley - 011957-010 | | | | 6,054.60 | 1,575.27 | 22,289.21 |
| **JR Simplot Company-A Stock** | | | | | | 70,380.00 |
| Total JR Simplot Company-A Stock | | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | | 521,418.66 |
| Total JR Simplot Company-B Stock | | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | | 889,695.00 |
| Total Claremont Realty Company-Stock | | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | | 0.00 |
| Total Investments & Other Assets - Other | | | | | | 0.00 |
| Total Investments & Other Assets | | | | 21,479.37 | 1,575.27 | 10,714,227.85 |
| **Payroll Liabilities** | | | | | | -1,227.74 |
| **Federal Payroll Taxes** | | | | | | -1,128.64 |
| Paycheck | 04/07/2( | Aurelio M Calderon | | 0.00 | | -1,128.64 |
| Paycheck | 04/07/2( | Aurelio M Calderon | | | 127.90 | -1,256.54 |
| Paycheck | 04/07/2( | Francisco O. Ramirez | | 0.00 | | -1,256.54 |
| Paycheck | 04/07/2( | Francisco O. Ramirez | | | 176.54 | -1,433.08 |
| Paycheck | 04/07/2( | Miguel O. Seja | | 0.00 | | -1,433.08 |
| Paycheck | 04/07/2( | Miguel O. Seja | | | 127.90 | -1,560.98 |
| Paycheck | 04/21/2( | Aurelio M Calderon | | 0.00 | | -1,560.98 |
| Paycheck | 04/21/2( | Aurelio M Calderon | | | 127.92 | -1,688.90 |
| Paycheck | 04/21/2( | Francisco O. Ramirez | | 0.00 | | -1,688.90 |
| Paycheck | 04/21/2( | Francisco O. Ramirez | | | 176.52 | -1,865.42 |
| Paycheck | 04/21/2( | Miguel O. Seja | | 0.00 | | -1,865.42 |
| Paycheck | 04/21/2( | Miguel O. Seja | | | 127.94 | -1,993.36 |
| Liability C... | 04/28/2( | US Bank | VOID: | 0.00 | | -1,993.36 |
| Liability C... | 04/28/2( | -MULTIPLE- | | 1,128.62 | | -864.74 |
| Total Federal Payroll Taxes | | | | 1,128.62 | 864.72 | -864.74 |

Page 5

10:33 AM

05/22/06

Accrual Basis

## Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| **State Withholding** | | | | | | 0.00 |
| Paycheck | 04/07/20 | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | 04/07/20 | Francisco O. Ramirez | | 0.00 | | 0.00 |
| Paycheck | 04/07/20 | Miguel O. Seja | | 0.00 | | 0.00 |
| Paycheck | 04/21/20 | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | 04/21/20 | Francisco O. Ramirez | | 0.00 | | 0.00 |
| Paycheck | 04/21/20 | Miguel O. Seja | | 0.00 | | 0.00 |
| Total State Withholding | | | | 0.00 | 0.00 | 0.00 |
| **State Unemployment** | | | | | | -67.00 |
| Paycheck | 04/07/20 | Aurelio M Calderon | | | 13.96 | -80.96 |
| Paycheck | 04/07/20 | Francisco O. Ramirez | | | 19.27 | -100.23 |
| Paycheck | 04/07/20 | Miguel O. Seja | | | 13.96 | -114.19 |
| Paycheck | 04/21/20 | Aurelio M Calderon | | | 13.96 | -128.15 |
| Paycheck | 04/21/20 | Francisco O. Ramirez | | | 19.26 | -147.41 |
| Paycheck | 04/21/20 | Miguel O. Seja | | | 13.96 | -161.37 |
| Liability C... | 04/28/20 | Idaho Dept. of Labor | 1ST QTR. - 0001529242 | 67.00 | | -94.37 |
| Liability A... | 04/30/20 | | | | 157.30 | -251.67 |
| Total State Unemployment | | | | 67.00 | 251.67 | -251.67 |
| **Federal Unemployment** | | | | | | -32.10 |
| Paycheck | 04/07/20 | Aurelio M Calderon | | | 6.68 | -38.78 |
| Paycheck | 04/07/20 | Francisco O. Ramirez | | | 9.23 | -48.01 |
| Paycheck | 04/07/20 | Miguel O. Seja | | | 6.69 | -54.70 |
| Paycheck | 04/21/20 | Aurelio M Calderon | | | 6.69 | -61.39 |
| Paycheck | 04/21/20 | Francisco O. Ramirez | | | 9.23 | -70.62 |
| Paycheck | 04/21/20 | Miguel O. Seja | | | 6.68 | -77.30 |
| Total Federal Unemployment | | | | 0.00 | 45.20 | -77.30 |
| **Payroll Liabilities - Other** | | | | | | 0.00 |
| Total Payroll Liabilities - Other | | | | | | 0.00 |
| **Total Payroll Liabilities** | | | | 1,195.62 | 1,161.59 | -1,193.71 |
| **Prepetition Liabilities** | | | | | | -51,895,893.46 |
| **Aequitas Management** | | | | | | -10,300.84 |
| Total Aequitas Management | | | | | | -10,300.84 |
| **American Marine Bank-1392** | | | | | | -977,179.07 |
| Total American Marine Bank-1392 | | | | | | -977,179.07 |
| **American West Bank-0609** | | | | | | -5,220,890.62 |
| Total American West Bank-0609 | | | | | | -5,220,890.62 |
| **April Simplot** | | | | | | -2,088.99 |
| Total April Simplot | | | | | | -2,088.99 |
| **Asia Europe American Bank** | | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | | -150,000.00 |
| **Banner Bank Notes** | | | | | | -7,341,535.00 |
| **Banner-6248** | | | | | | -81,836.00 |
| Total Banner-6248 | | | | | | -81,836.00 |
| **Banner-5239** | | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | | -2,453,001.00 |
| **Banner-8276** | | | | | | -297,949.00 |
| Total Banner-8276 | | | | | | -297,949.00 |
| **Banner-7792** | | | | | | -265,919.00 |

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Banner-7792 | | | | | | -265,919.00 |
| **Banner-7806a** | | | | | | -93,686.00 |
| Total Banner-7806a | | | | | | -93,686.00 |
| **Banner-7806** | | | | | | -124,438.00 |
| Total Banner-7806 | | | | | | -124,438.00 |
| **Banner-7643** | | | | | | -305,961.00 |
| Total Banner-7643 | | | | | | -305,961.00 |
| **Banner-7651** | | | | | | -308,304.00 |
| Total Banner-7651 | | | | | | -308,304.00 |
| **Banner-1033** | | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | | -2,304,237.00 |
| **Banner-8011** | | | | | | -232,784.00 |
| Total Banner-8011 | | | | | | -232,784.00 |
| **Banner-2004** | | | | | | -565,000.00 |
| Total Banner-2004 | | | | | | -565,000.00 |
| **Banner-4955** | | | | | | -308,420.00 |
| Total Banner-4955 | | | | | | -308,420.00 |
| **Banner Bank Notes - Other** | | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | | 0.00 |
| **Total Banner Bank Notes** | | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | | -125,252.69 |
| Total Bay Bank | | | | | | -125,252.69 |
| **Citicapital Commercial Corp-EEX** | | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | | -5,000,000.00 |
| **Columbia Bank** | | | | | | -410,391.59 |
| Total Columbia Bank | | | | | | -410,391.59 |
| **Commerce Bank of Washington** | | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | | 0.00 |
| **DJS Properties** | | | | | | 0.00 |
| Total DJS Properties | | | | | | 0.00 |
| **Foundation Bank** | | | | | | 0.00 |
| Total Foundation Bank | | | | | | 0.00 |
| **Frontier Bank-8963** | | | | | | -10,000,000.00 |
| Total Frontier Bank-8963 | | | | | | -10,000,000.00 |
| **JR Simplot Co.** | | | | | | -4,987.00 |

10:33 AM
05/22/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total JR Simplot Co. | | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | | -1,500,000.00 |
| **MARAD** | | | | | | -1,000,000.00 |
| Total MARAD | | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | | -43,210.41 |
| **Ontario Partners** | | | | | | 0.00 |
| Total Ontario Partners | | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | | -644,800.00 |
| Total Rhodes Asset Management | | | | | | -644,800.00 |
| **Washington Mutual Bank-2749** | | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | | -2,732,600.00 |
| **Wells Fargo Bank-0001** | | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | | -238,121.97 |
| **Wells Fargo Bank** | | | | | | -950,000.00 |
| Total Wells Fargo Bank | | | | | | -950,000.00 |
| **Prepetition Liabilities - Other** | | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | | 0.00 |
| Total Prepetition Liabilities | | | | | | -51,895,893.46 |
| **3000 · Opening Bal Equity** | | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | | 0.00 |
| **Shareholders' Equity** | | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | | 0.00 |

Page 8

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Unreal Gains/Losses | | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | | 0.00 |
| Total Shareholders' Equity | | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | | -225,963.42 |
| 1/1/06-1/3/06 | | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | | -4,654.01 |
| 1/4/06-1/31/06 | | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | | -79,041.65 |
| 2/1/06-2/28/06 | | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | | -142,267.76 |
| 3/1/06-3/31/06 | | | | | | 0.00 |
| General J... | 04/30/2( | | | | 382,300.01 | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | 0.00 | 382,300.01 | -382,300.01 |
| 4/1/06-4/30/6 | | | | | | 0.00 |
| Total 4/1/06-4/30/6 | | | | | | 0.00 |
| 5/1/06-5/31/06 | | | | | | 0.00 |
| Total 5/1/06-5/31/06 | | | | | | 0.00 |
| 6/1/06-6/30/06 | | | | | | 0.00 |
| Total 6/1/06-6/30/06 | | | | | | 0.00 |
| 7/1/06-7/31/06 | | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | | 0.00 |
| 8/1/06-8/31/06 | | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | | 0.00 |
| 9/1/06-9/30/06 | | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | | 0.00 |
| 10/1/06-10/31/06 | | | | | | 0.00 |
| Total 10/1/06-10/31/06 | | | | | | 0.00 |
| 11/1/06-11/30/6 | | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | | 0.00 |
| 12/1/06-12/31/06 | | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | | 0.00 |
| Total Net Income by Month | | | | 0.00 | 382,300.01 | -608,263.43 |
| **3900 · Retained Earnings** | | | | | | 225,963.42 |
| Total 3900 · Retained Earnings | | | | 382,300.01 | 0.00 | 608,263.43 |
| **Retirement Income-State Street** | | | | | | -18,498.36 |

Page 9

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Deposit | 04/01/2( | State Street | Deposit | | 6,166.12 | -24,664.48 |
| Total Retirement Income-State Street | | | | 0.00 | 6,166.12 | -24,664.48 |
| **Interest Income-Old Comp** | | | | | | -5,596.01 |
| Total Interest Income-Old Comp | | | | | | -5,596.01 |
| **Interest Income-Exec Comp** | | | | | | -6,130.88 |
| Deposit | 04/05/2( | | interest per amort schedule | | 2,034.07 | -8,164.95 |
| Total Interest Income-Exec Comp | | | | 0.00 | 2,034.07 | -8,164.95 |
| **Interest Income** | | | | | | -41.86 |
| Deposit | 04/03/2( | | Interest | | 0.64 | -42.50 |
| Deposit | 04/30/2( | | Interest | | 1.76 | -44.26 |
| General J... | 04/30/2( | | annual cash value increase | | 84.65 | -128.91 |
| General J... | 04/30/2( | | Interest | | 54.60 | -183.51 |
| Total Interest Income | | | | 0.00 | 141.65 | -183.51 |
| **Interest Income-DJS II Trust** | | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | | -365,872.37 |
| **Dividend Income** | | | | | | -1,968.82 |
| Deposit | 04/19/2( | JR Simplot Co. | Deposit | | 596.22 | -2,565.04 |
| General J... | 04/30/2( | | AG Edwards - April Dividends | | 810.25 | -3,375.29 |
| General J... | 04/30/2( | | DJS Morgan Stanley | | 312.00 | -3,687.29 |
| Total Dividend Income | | | | 0.00 | 1,718.47 | -3,687.29 |
| **Social Security Benefits** | | | | | | -5,067.00 |
| Deposit | 04/08/2( | | Deposit | | 1,689.00 | -6,756.00 |
| Total Social Security Benefits | | | | 0.00 | 1,689.00 | -6,756.00 |
| **Board of Director Fees** | | | | | | -21,075.00 |
| Total Board of Director Fees | | | | | | -21,075.00 |
| **Rent Income** | | | | | | -486.26 |
| Total Rent Income | | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | | -2,656.25 |
| **Distributions from Investments** | | | | | | -44,200.00 |
| Deposit | 04/10/2( | Claremont Realty | 4th QTR 2005 Dist. | | 16,120.00 | -60,320.00 |
| Total Distributions from Investments | | | | 0.00 | 16,120.00 | -60,320.00 |
| **Option Sales** | | | | | | 0.00 |
| Total Option Sales | | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | | -156,193.47 |
| General J... | 04/19/2( | | value $2500 per amended c... | | 3,000.00 | -159,193.47 |
| General J... | 04/30/2( | | sale of 1,000 shares Nokia | | 1,837.03 | -161,030.50 |
| Total Realized Gain/Loss on Assets | | | | 0.00 | 4,837.03 | -161,030.50 |
| **Auto Expense** | | | | | | 332.47 |
| General J... | 04/19/2( | Metro Express Car ... | | 6.00 | | 338.47 |
| General J... | 04/21/2( | Chevron | | 10.02 | | 348.49 |
| General J... | 04/21/2( | Chevron | | 27.03 | | 375.52 |
| Total Auto Expense | | | | 43.05 | 0.00 | 375.52 |
| **Amortization** | | | | | | 0.00 |
| Total Amortization | | | | | | 0.00 |
| **Depreciation** | | | | | | 0.00 |

10:33 AM
05/22/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Depreciation | | | | | | 0.00 |
| **Burden** | | | | | | 0.00 |
| Total Burden | | | | | | 0.00 |
| **Child Support** | | | | | | 21,000.00 |
| Check | 04/19/2( | Raine Simplot | April 06 - Child Support | 7,000.00 | | 28,000.00 |
| Total Child Support | | | | 7,000.00 | 0.00 | 28,000.00 |
| **Dues & Subscriptions** | | | | | | 3,615.65 |
| Non-Deductible Dues | | | | | | 1,730.00 |
| General J... | 04/21/2( | Otter for Idaho | | 200.00 | | 1,930.00 |
| Total Non-Deductible Dues | | | | 200.00 | 0.00 | 1,930.00 |
| Dues | | | | | | 0.00 |
| Check | 04/14/2( | Hillcrest Country Cl... | member# 0347-000 | 1,140.54 | | 1,140.54 |
| Total Dues | | | | 1,140.54 | 0.00 | 1,140.54 |
| Dues & Subscriptions - Other | | | | | | 1,885.65 |
| Total Dues & Subscriptions - Other | | | | | | 1,885.65 |
| Total Dues & Subscriptions | | | | 1,340.54 | 0.00 | 4,956.19 |
| **Finance Charges** | | | | | | 7.34 |
| Total Finance Charges | | | | | | 7.34 |
| **Insurance** | | | | | | 10,482.35 |
| Workman's Comp. Ins | | | | | | 584.00 |
| Total Workman's Comp. Ins | | | | | | 584.00 |
| Life | | | | | | 1,411.68 |
| Total Life | | | | | | 1,411.68 |
| Health | | | | | | 1,386.00 |
| Deposit | 04/01/2( | | retirement w/h | 462.00 | | 1,848.00 |
| Total Health | | | | 462.00 | 0.00 | 1,848.00 |
| Gen,Auto,Umbrella | | | | | | 6,138.47 |
| Check | 04/14/2( | State Farm Insuran... | 1995 Fleetwood Am Express | 934.72 | | 7,073.19 |
| Deposit | 04/19/2( | State Farm Insuran... | 1999 SW Express | | 14.88 | 7,058.31 |
| Total Gen,Auto,Umbrella | | | | 934.72 | 14.88 | 7,058.31 |
| Insurance - Other | | | | | | 962.20 |
| Total Insurance - Other | | | | | | 962.20 |
| Total Insurance | | | | 1,396.72 | 14.88 | 11,864.19 |
| **Interest Expense** | | | | | | 37,998.01 |
| General J... | 04/30/2( | | reverse 3/10 pmt to PHH | | 5,614.11 | 32,383.90 |
| Total Interest Expense | | | | 0.00 | 5,614.11 | 32,383.90 |
| **Maintenance & Repair** | | | | | | 1,287.51 |
| Auto | | | | | | 389.46 |
| Total Auto | | | | | | 389.46 |
| Airplane Repairs | | | | | | 0.00 |
| Total Airplane Repairs | | | | | | 0.00 |
| Repairs & Maintenance | | | | | | 898.05 |
| Check | 04/19/2( | C.R. Higer Plumbin... | Personal | 254.48 | | 1,152.53 |

Page 11

10:33 AM

05/22/06

Accrual Basis

### Don J. Simplot
### General Ledger
#### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Repairs & Maintenance | | | | 254.48 | 0.00 | 1,152.53 |
| **El Paso Repairs** | | | | | | 0.00 |
| Check | 04/19/2( | Woody's Outdoor P... | inv# 46846 | 38.00 | | 38.00 |
| Total El Paso Repairs | | | | 38.00 | 0.00 | 38.00 |
| **Maintenance & Repair - Other** | | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | | 0.00 |
| Total Maintenance & Repair | | | | 292.48 | 0.00 | 1,579.99 |
| **Miscellaneous** | | | | | | 0.00 |
| Total Miscellaneous | | | | | | 0.00 |
| **Operating Supplies** | | | | | | 11,379.84 |
| **Raine's Credit Card** | | | | | | 0.00 |
| Total Raine's Credit Card | | | | | | 0.00 |
| **Don's Credit Card** | | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | | 7,326.85 |
| Total Fuel & Oil | | | | | | 7,326.85 |
| **Supplies - Director** | | | | | | 0.00 |
| Total Supplies - Director | | | | | | 0.00 |
| **Supplies** | | | | | | 329.96 |
| Check | 04/14/2( | D & B Supply | -MULTIPLE- | 430.41 | | 760.37 |
| Check | 04/14/2( | Simplot Partners | -MULTIPLE- | 1,159.68 | | 1,920.05 |
| Total Supplies | | | | 1,590.09 | 0.00 | 1,920.05 |
| **Operating Supplies - Other** | | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | | 0.00 |
| Total Operating Supplies | | | | 1,590.09 | 0.00 | 12,969.93 |
| **Parking** | | | | | | 80.00 |
| Total Parking | | | | | | 80.00 |
| **Personal** | | | | | | 23,885.60 |
| Check | 04/14/2( | Westmonico | -MULTIPLE- | 70.00 | | 23,955.60 |
| General J... | 04/15/2( | Burger King | | 7.12 | | 23,962.72 |
| General J... | 04/15/2( | Egyption Theatre | | 4.50 | | 23,967.22 |
| General J... | 04/15/2( | Egyption Theatre | | 18.00 | | 23,985.22 |
| General J... | 04/17/2( | Diamond Parking | | 3.00 | | 23,988.22 |
| General J... | 04/18/2( | Emilio | | 29.20 | | 24,017.42 |
| General J... | 04/18/2( | Emilio | meals | 43.61 | | 24,061.03 |
| General J... | 04/18/2( | The Bar | meals | 13.45 | | 24,074.48 |
| General J... | 04/21/2( | McDonald's | | 6.83 | | 24,081.31 |
| General J... | 04/21/2( | Andy's Deli | | 12.86 | | 24,094.17 |
| General J... | 04/24/2( | Kessler's Cafe | meals | 7.82 | | 24,101.99 |
| General J... | 04/25/2( | Harrys in Hyde Park | meals | 20.30 | | 24,122.29 |
| Total Personal | | | | 236.69 | 0.00 | 24,122.29 |
| **Professional Services** | | | | | | 830.69 |
| **Medical-Raine Simplot** | | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | | 41.27 |

**10:33 AM**

**05/22/06**

**Accrual Basis**

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| **Medical-Children** | | | | | | 789.42 |
| Total Medical-Children | | | | | | 789.42 |
| **Other Professional Services** | | | | | | 0.00 |
| Total Other Professional Services | | | | | | 0.00 |
| **Accounting Services** | | | | | | 0.00 |
| Total Accounting Services | | | | | | 0.00 |
| **Tax Preparation** | | | | | | 0.00 |
| Total Tax Preparation | | | | | | 0.00 |
| **Legal Services** | | | | | | 0.00 |
| Total Legal Services | | | | | | 0.00 |
| **Professional Services - Other** | | | | | | 0.00 |
| Total Professional Services - Other | | | | | | 0.00 |
| Total Professional Services | | | | | | 830.69 |
| **Security** | | | | | | 0.00 |
| Total Security | | | | | | 0.00 |
| Taxes/Licenses/Fees | | | | | | 26,260.85 |
| **Foreign Tax Paid** | | | | | | 0.00 |
| General J... | 04/30/2( | | foreign tax Nokia AGE state... | 67.84 | | 67.84 |
| Total Foreign Tax Paid | | | | 67.84 | 0.00 | 67.84 |
| **Investment Fee Expense** | | | | | | 10.00 |
| Total Investment Fee Expense | | | | | | 10.00 |
| **State Taxes-Retirement Funds** | | | | | | 1,191.00 |
| Deposit | 04/01/2( | | state w/h retirement | 305.00 | | 1,496.00 |
| Deposit | 04/05/2( | | state w/h retirement | 59.00 | | 1,555.00 |
| Total State Taxes-Retirement Funds | | | | 364.00 | 0.00 | 1,555.00 |
| **Payroll Taxes-Employee** | | | | | | 634.96 |
| Paycheck | 04/07/2( | Aurelio M Calderon | | 84.59 | | 719.55 |
| Paycheck | 04/07/2( | Francisco O. Ramirez | | 116.77 | | 836.32 |
| Paycheck | 04/07/2( | Miguel O. Seja | | 84.60 | | 920.92 |
| Paycheck | 04/21/2( | Aurelio M Calderon | | 84.81 | | 1,005.53 |
| Paycheck | 04/21/2( | Francisco O. Ramirez | | 116.75 | | 1,122.28 |
| Paycheck | 04/21/2( | Miguel O. Seja | | 84.61 | | 1,206.89 |
| Check | 04/28/2( | Idaho Dept. of Labor | VOID: | 0.00 | | 1,206.89 |
| Liability C... | 04/28/2( | Idaho Dept. of Labor | 1ST QTR. - 0001529242 | 244.91 | | 1,451.80 |
| Liability A... | 04/30/2( | | | 157.30 | | 1,609.10 |
| Total Payroll Taxes-Employee | | | | 974.14 | 0.00 | 1,609.10 |
| **Bank Charges** | | | | | | 30.97 |
| Total Bank Charges | | | | | | 30.97 |
| **Penalties & Fines** | | | | | | 0.00 |
| Total Penalties & Fines | | | | | | 0.00 |
| **Licenses & Fees** | | | | | | 49.49 |
| Total Licenses & Fees | | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | | 24,344.43 |
| Deposit | 04/01/2( | | fed w/h retirement | 597.82 | | 24,942.25 |
| Deposit | 04/05/2( | | fed w/h retirement plan | 84.71 | | 25,026.96 |
| General J... | 04/30/2( | | IRA withholdings | 2,000.00 | | 27,026.96 |

Page 13

10:33 AM
05/22/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Federal Taxes-Retirement Fund | | | | 2,682.53 | 0.00 | 27,026.96 |
| **Property Taxes** | | | | | | 0.00 |
| Total Property Taxes | | | | | | 0.00 |
| **Taxes/Licenses/Fees - Other** | | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | | 4,088.51 | 0.00 | 30,349.36 |
| **Telephone** | | | | | | 1,747.38 |
| Check | 04/14/2( | Globalstar USA | acct#3█████9915 | 53.80 | | 1,801.18 |
| Check | 04/19/2( | Qwest | acct# 2█████████-270R | 198.80 | | 1,999.98 |
| Check | 04/19/2( | Verizon Wireless | inv#█████3280 | 296.03 | | 2,296.01 |
| Total Telephone | | | | 548.63 | 0.00 | 2,296.01 |
| **Training & Education** | | | | | | 0.00 |
| Total Training & Education | | | | | | 0.00 |
| **Travel & Entertainment** | | | | | | 6,120.76 |
| Hotel | | | | | | 746.72 |
| Total Hotel | | | | | | 746.72 |
| **Meals & Entertainment** | | | | | | 1,293.81 |
| General J... | 04/04/2( | Rest Le Cordelliere | meals | 130.62 | | 1,424.43 |
| Check | 04/14/2( | Hillcrest Country Cl... | member#█████-000 | 75.00 | | 1,499.43 |
| General J... | 04/14/2( | HMS Host | | 4.72 | | 1,504.15 |
| General J... | 04/22/2( | Paul's Market | McCall | 239.47 | | 1,743.62 |
| General J... | 04/22/2( | Bryans Burger Den | McCall | 8.38 | | 1,752.00 |
| Total Meals & Entertainment | | | | 458.19 | 0.00 | 1,752.00 |
| **Travel** | | | | | | 4,080.23 |
| General J... | 04/01/2( | Gigante 26 | retail store | 214.97 | | 4,295.20 |
| General J... | 04/07/2( | Marina Mazatlan | transportation | 22.65 | | 4,317.85 |
| General J... | 04/08/2( | Vimsa | hotel | 20.12 | | 4,337.97 |
| General J... | 04/12/2( | Marina Mazatlan | transportation | 11.42 | | 4,349.39 |
| General J... | 04/12/2( | Motores Marino | transportation | 38.77 | | 4,388.16 |
| General J... | 04/12/2( | Sams Mazatlan | retail | 88.26 | | 4,476.42 |
| General J... | 04/12/2( | Walmart Ejercito Nai | retail | 54.56 | | 4,530.98 |
| General J... | 04/12/2( | El Cid Resorts Res... | hotel | 276.46 | | 4,807.44 |
| General J... | 04/22/2( | Maverik County Store | McCall | 55.13 | | 4,862.57 |
| Total Travel | | | | 782.34 | 0.00 | 4,862.57 |
| **Travel & Entertainment - Other** | | | | | | 0.00 |
| Total Travel & Entertainment - Other | | | | | | 0.00 |
| Total Travel & Entertainment | | | | 1,240.53 | 0.00 | 7,361.29 |
| **Utilities** | | | | | | 5,449.82 |
| Television | | | | | | 53.98 |
| Total Television | | | | | | 53.98 |
| **Water/Sewer/Trash** | | | | | | 2,760.50 |
| Check | 04/14/2( | Allied Waste Services | inv# 0787-000149954 | 72.37 | | 2,832.87 |
| Total Water/Sewer/Trash | | | | 72.37 | 0.00 | 2,832.87 |
| **Power & Heat** | | | | | | 2,635.34 |
| Check | 04/14/2( | Idaho Power Co. | -MULTIPLE- | 256.81 | | 2,892.15 |
| Total Power & Heat | | | | 256.81 | 0.00 | 2,892.15 |
| **Utilities - Other** | | | | | | 0.00 |

Page 14

10:33 AM

05/22/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of April 30, 2006

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| Total Utilities - Other | | | | | | 0.00 |
| **Total Utilities** | | | | 329.18 | 0.00 | 5,779.00 |
| **Wages** | | | | | | 2,993.35 |
| Household Wages | | | | | | 0.00 |
| Total Household Wages | | | | | | 0.00 |
| Wages - Other | | | | | | 2,993.35 |
| Total Wages - Other | | | | | | 2,993.35 |
| **Total Wages** | | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | | 4,011.25 |
| Paycheck | 04/07/2( | Aurelio M Calderon | | 836.00 | | 4,847.25 |
| Paycheck | 04/07/2( | Francisco O. Ramirez | | 1,153.85 | | 6,001.10 |
| Paycheck | 04/07/2( | Miguel O. Seja | | 836.00 | | 6,837.10 |
| Paycheck | 04/21/2( | Aurelio M Calderon | | 836.00 | | 7,673.10 |
| Paycheck | 04/21/2( | Francisco O. Ramirez | | 1,153.85 | | 8,826.95 |
| Paycheck | 04/21/2( | Miguel O. Seja | | 836.00 | | 9,662.95 |
| Total Payroll Expenses | | | | 5,651.70 | 0.00 | 9,662.95 |
| **Unrealized Gain/Loss** | | | | | | -137,960.02 |
| Morgan Stanley-Don | | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | | 0.00 |
| AG Edwards | | | | | | -1,963.93 |
| Total AG Edwards | | | | | | -1,963.93 |
| Morgan Stanley-DJS | | | | | | -3,863.44 |
| General J... | 04/30/2( | | April activity | | 12,421.68 | -16,285.12 |
| Total Morgan Stanley-DJS | | | | 0.00 | 12,421.68 | -16,285.12 |
| USB Financial Services-DJS | | | | | | -1,944.54 |
| Total USB Financial Services-DJS | | | | | | -1,944.54 |
| IRA Rollover | | | | | | -104,830.64 |
| General J... | 04/30/2( | | IRA earnings & value change | | 35,034.88 | -139,865.52 |
| Total IRA Rollover | | | | 0.00 | 35,034.88 | -139,865.52 |
| Unrealized Gain/Loss - Other | | | | | | -25,357.47 |
| General J... | 04/30/2( | | AG Edwards - April Activity | | 27.00 | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | 0.00 | 27.00 | -25,384.47 |
| Total Unrealized Gain/Loss | | | | 0.00 | 47,483.56 | -185,443.58 |
| **Other Expenses** | | | | | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Check | 04/19/2( | Void | void ck. | 0.00 | | 0.00 |
| Total Other Expenses | | | | 0.00 | 0.00 | 0.00 |
| No accnt | | | | | | 0.00 |
| Total no accnt | | | | | | 0.00 |
| **TOTAL** | | | | 650,229.13 | 650,229.13 | 0.00 |

State Farm Mutual Automobile Insurance
PO Box 5000
Dupont WA 98327-5000

## DECLARATIONS PAGE

NAMED INSURED          12-1220-4 D

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

POLICY NUMBER ▮▮▮▮▮▮-12B
POLICY PERIOD MAR 28 2006 to MAR 28 2007

Illalladlaallallaalballalladdladalllalllall

AGENT

JIM BUSSEY
2645 N COLE RD STE E
BOISE, ID 83704-5970

PHONE: (208)377-4772

**DO NOT PAY PREMIUMS SHOWN ON THIS PAGE.**
**IF AN AMOUNT IS DUE, THEN A SEPARATE STATEMENT IS ENCLOSED.**

### YOUR CAR

| YEAR | MAKE | MODEL | BODY STYLE | VEHICLE ID NUMBER | CLASS |
|------|------|-------|------------|-------------------|-------|
| 1990 | KAWASAKI | 650CC | MTRCYCLE | ▮▮▮▮004166 | 1B0S000 |

| SYMBOLS | COVERAGE & LIMITS | PREMIUMS |
|---------|-------------------|----------|
| A | Liability Coverage | $61.30 |
|   | Bodily Injury Limits | |
|   | Each Person  Each Accident | |
|   | $100,000   $300,000 | |
|   | Property Damage Limit | |
|   | Each Accident | |
|   | $25,000 | |
| U | Uninsured Motor Vehicle Coverage | $23.13 |
|   | Bodily Injury Limits | |
|   | Each Person,  Each Accident | |
|   | $100,000 - $300,000 | |
| W | Underinsured Motor Vehicle Coverage | $72.63 |
|   | Limits of Liability | |
|   | Each Person,  Each Accident | |
|   | $100,000   $300,000 | |

Total premium for this policy period MAR 28 2006 to MAR 28 2007      $157.06   This is not a bill.

### IMPORTANT MESSAGES

Replaced policy number ▮▮▮72-12A.

New Policy Form

### EXCEPTIONS, POLICY BOOKLET & ENDORSEMENTS (See policy booklet & individual endorsements for coverage details.)

YOUR POLICY CONSISTS OF THIS DECLARATIONS PAGE. THE POLICY BOOKLET -
FORM 9812A. AND ANY ENDORSEMENTS THAT APPLY, INCLUDING THOSE ISSUED TO YOU
WITH ANY SUBSEQUENT RENEWAL NOTICE.
6279BV   MOTORCYCLE COVERAGE.
RESIDENCE-28371 EL PASO RD, CALDWELL ID  83605.

Date Countersigned _____ MAR 23 2006

By _____

Agent:    JIM BUSSEY

Telephone: (208)377-4772

See Reverse Side    Prepared   MAR 23 2006    1220-495

00238/00557
1 2 04-2005 (815025hd)           (815025sd)    (815025d)

Office of the U. S. Trustee
720 Park Blvd.
Suite 220
Boise, ID 83712-7758

208-334-1300

\*\*\*\*\*\*\*\*\*\*\*\*MIXED AADC 170

SIMPLOT, DON J
P.O. BOX 27
BOISE, ID 83707-0027



Page 1 of 1

Account No : 761-06-00002
Process date: 05/08/06
Quarter Period: Quarter 1, 2006
Statement Period: 01/01/06 through 05/08/06

**UNITED STATES
DEPARTMENT OF JUSTICE**

## Chapter 11 Quarterly Fees Statement

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/06 | Balance Forward | .00 |
| 05/04/06 | Adjustments to fees charged for previous quarters. | 1,250.00 |
| | **Current Amount Due:** | 1,250.00 |

**Your Chapter 11 quarterly fees have not been paid in full. Please pay the amount due
immediately. If your payment has been remitted, please disregard this statement.**

## Delinquent Monthly Operating Reports

| Year | Months |
|------|--------|
| | |

*For cases without confirmed plans, failure to file operating reports may result in a motion filed by the United States Trustee to
compute compliance or convert or dismiss the case. In the section below, please enter disbursements in accordance with instructions on
Disbursement Stub Completion on back and return the stub in the window envelope to the address printed on the reverse side of the disbursements
stub. This is not a substitute for filing your monthly report. Do not enter disbursements, if operating reports have already been submitted.*

------fold and tear------------------------------------------------------------------------------------------------------------------*fold and tear*----------

**DISBURSEMENTS STUB:** *Read Disbursement Stub Completion on back. Enter information, detach, and return this stub in window envelope.*

### Disbursements History                                            (self-reported in bold face)

| QTR 205 | QTR 305 | QTR 405 | QTR 106 | |
|---------|---------|---------|---------|---|
| Apr 2005 | Jul 2005 | Oct 2005 | Jan 2006 | 42,356 |
| May 2005 | Aug 2005 | Nov 2005 | Feb 2006 | 57,825 |
| Jun 2005 | Sep 2005 | Dec 2005 | Mar 2006 | |

1803   7610600002
SIMPLOT, DON J
P.O. BOX 27
BOISE, ID 83707-0027

Print Address Corrections Here

_____
_____
_____
_____
_____