**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period May 1 to May 31, 2006, which is attached

hereto as Exhibit "A".

DATED this 23 day of June, 2006.

                                                COSHO HUMPHREY, LLP


                                                JOSEPH M. MEIER
                                                Attorneys for Debtors-in-Possession

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  MAY, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _Simplot_   Dated: _2 2 June_, 2006

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER: 06-0002

MONTH ENDING: MAY 31, 2006

EXHIBIT

A

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | _____ | | | |
| Personal Property | _____ | | | |
| Real Property | _____ | | | |
| Payroll Taxes | $1,316.41 | | | |

*Explain reason for any past due postpetition taxes:*

2. *Please explain any changes in insurance coverage that took place this month.*

Declarations attached: Airplanes-1979 Lake 4-200; 1975 Piper PA 18
Policy Notice          Jewelry and Guns-due 6/29/2006

Policies paid:

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition* <u>unsecured</u> *debt, except as have been authorized by the Court?*

___ Yes
X  No    *Explain:*

4. **SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 1/4/06-3/25/06 | $ 67,230.91 | 5/8/06 | | |
| Counsel For Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | Quarterly Fees | $ 1,250.00 | | | |
| Accountant | 1/19/06-3/19/06 | $15,290.50 | 5/8/06 | | |
| Other: | | | | | |

*Identify fees accrued but not paid:*

_____

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in other than the ordinary course of business, please provide
details as to the asset sold, date of sale, total sales price, deductions (i.e.
commissions), and net amount received.*

The initial valuation for Claremont Realty, Inc (an S Corporation) of $889,695 was based
on records of the JR Simplot Company that included realized and unrealized gains
through November 30, 2005. The original unrealized gain adjustment to Claremont
Realty was based on a 1997 appraisal of the Corporation's assets. Those assets have not
been recently revalued. This report does not attempt to determine the current valuation of
the Corporation's assets after a May distribution of $390,000 without any new appraisal
information and thus, has left the initial valuation of $889,695 unchanged.

Claremont Realty, Inc (an S Corporation) made a pro rata distribution to its shareholders
in May, 2006. Don Simplot's share of the distribution ($390,000) was deposited into the
US Bank Debtor-in-Possession account and reported as an increase in the Statement of
Changes in Net Worth Statement for the month of May, 2006. This reporting is consistent
with the reporting of two previous distributions from Claremont Realty in 2006.

**DON J. SIMPLOT**

**PERSONAL FINANCIAL STATEMENTS**

**May 31, 2006, April 30, 2006 and March 31, 2006**

# C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ................................................................................. 1

FINANCIAL STATEMENT
    Statements of financial condition ................................................................................. 2 - 4
    Statements of changes in net worth ................................................................................. 5

# Pulliam & Associates, Chartered
Certified Public Accountants

___

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of May 31, 2006, April 30, 2006 and March 31, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented. We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
June 19, 2006

1

## DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

May 31, 2006, April 30, 2006, and March 31, 2006

| ASSETS | 5/31/06 | 4/30/06 | 3/31/06 |
|---|---|---|---|
| **Current Assets** | | | |
| Cash on Hand | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Simcoe Credit Union | 136.39 | 136.39 | 136.39 |
| Farmers & Merchant Bank | 1,780.08 | 1,779.09 | 1,778.45 |
| Simplot Credit Union-Pocatello | 4,186.08 | 4,186.08 | 4,186.08 |
| US Bank-Checking Account | 315,601.36 | 19,456.31 | 6,789.46 |
| US Bank-Exempt | 62,624.19 | - | |
| US Bank-Payroll Account | 1,724.77 | 1,724.77 | 1,724.77 |
| US Bank-Asset Sales | 163,153.13 | 163,153.13 | 8,000.00 |
| Deposits in Transit-Asset Sales | - | - | 152,153.13 |
| Receivable-IMPCO Def Comp | - | 60,239.35 | 60,239.35 |
| Total Current Assets | 550,206.00 | 251,675.12 | 236,007.63 |
| | | | |
| **Fixed Assets** | | | |
| Agricultural Equipment | | | |
| Sprinklers-Payette Farm | 350,000.00 | 350,000.00 | 350,000.00 |
| Equipment-Payette Farm | 49,500.00 | 49,500.00 | 49,500.00 |
| Equipment-El Paso Property | 38,350.00 | 38,350.00 | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | 562,800.00 | 562,800.00 | 562,800.00 |
| El Paso Real Estate | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Total Fixed Assets | 6,000,650.00 | 6,000,650.00 | 6,000,650.00 |
| | | | |
| **Other Assets** | | | |
| Long-Term Notes | | | |
| Note-DJS Properties | 4,490,955.00 | 4,490,955.00 | 4,490,955.00 |
| Note-Douglas Toms & Entities | 1,018,076.38 | 1,018,076.38 | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | 31,388.69 | 31,388.69 | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | 161,156.55 | 161,156.55 | 161,156.55 |
| Note-DJSII FG Trust | 5,722,443.63 | 5,722,443.63 | 5,722,443.63 |
| Note-Sandpiper of Az | 1,239.00 | 1,239.00 | 1,239.00 |
| Total Long-Term Notes | 11,425,259.25 | 11,425,259.25 | 11,425,259.25 |
| | | | |
| Personal Property | | | |
| Skeet Shooting Equipment-Payette | 20,670.00 | 20,670.00 | 20,670.00 |
| Fishing Equipment-Mexico | 3,000.00 | 3,000.00 | 3,000.00 |
| Personal Effects | 1,301.00 | 1,301.00 | 1,301.00 |
| Gun Collection | 38,625.00 | 38,625.00 | 38,625.00 |
| Total Personal Property | 63,596.00 | 63,596.00 | 63,596.00 |
| | | | |
| Household Furnishing | | | |
| Payette Farm | 8,215.00 | 8,215.00 | 8,215.00 |
| Mexico Timeshare | 5,605.00 | 5,605.00 | 5,605.00 |
| McCall Cabin | 7,120.00 | 7,120.00 | 7,120.00 |
| Condo | 11,575.00 | 11,575.00 | 11,575.00 |
| Personal Residence | 143,201.00 | 143,201.00 | 143,201.00 |
| Total Household Furnishing | $ 175,716.00 | $ 175,716.00 | $ 175,716.00 |

2

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

May 31, 2006, April 30, 2006, and March 31, 2006

| ASSETS-Continued | 5/31/06 | 4/30/06 | 3/31/06 |
|---|---|---|---|
| **Retirement Plans** | | | |
| Morgan Stanley-IRA Rollover | $ 2,152,968.77 | $ 2,231,647.07 | $ 2,204,612.19 |
| Deferred Compensation Plan-Old | 243,433.83 | 244,707.34 | 244,707.34 |
| Executive Deferred Compensation Plan | 242,286.78 | 242,871.35 | 243,451.08 |
| Impco Deferred Compensation Plan | - | - | - |
| Total Retirement Plans | 2,638,689.38 | 2,719,225.76 | 2,692,770.61 |
| | | | |
| **Investments & Other Assets** | | | |
| Director Fees-Present Value | 260,318.00 | 260,318.00 | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | 400,000.00 | 400,000.00 | 400,000.00 |
| A G Edwards-Coeur d'Alene | 104,882.11 | 107,757.40 | 105,150.96 |
| Cash Surrender-Life Insurance | 1,006.17 | 1,006.17 | 921.52 |
| Blue Frog Mobile, Inc-Stock | 133,986.00 | 133,986.00 | 133,986.00 |
| DJS Properties | | | |
| DJS Properties LP | 8,039,625.84 | 8,039,625.84 | 8,039,625.84 |
| Morgan Stanley -DJS 051326 | 287,787.68 | 229,669.63 | 216,935.95 |
| UBS Financial Services Inc | 31,412.29 | 31,412.29 | 31,412.29 |
| Computershare Trust-Intel | 6,669.65 | 6,669.65 | 6,669.65 |
| Morgan Stanley -011957-010 | 25,257.33 | 22,289.21 | 17,809.88 |
| JR Simplot Company-A Stock | 70,380.00 | 70,380.00 | 70,380.00 |
| JR Simplot Company-B Stock | 521,418.66 | 521,418.66 | 521,418.66 |
| Claremont Realty Company-Stock | 889,695.00 | 889,695.00 | 889,695.00 |
| Total Investments & Other Assets | 10,772,438.73 | 10,714,227.85 | 10,694,323.75 |
| | | | |
| **TOTAL ASSETS** | $ 31,626,555.36 | $ 31,350,349.98 | $ 31,288,323.24 |

3

See Accountants' Compilation Report

## DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

May 31, 2006, April 30, 2006, and March 31, 2006

| LIABILITIES & NET WORTH | 5/31/06 | 4/30/06 | 3/31/06 |
|---|---|---|---|
| **Liabilities** | | | |
| Current Liabilities | | | |
| Credit Card Payable | $               - | $               - | $               - |
| Payroll Tax Liabilities | 1,316.41 | 1,193.71 | 1,227.74 |
| Total Current Liabilities | 1,316.41 | 1,193.71 | 1,227.74 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,220,890.62 | 5,220,890.62 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Frontier Bank | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 644,800.00 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 950,000.00 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 51,895,893.46 | 51,895,893.46 | 51,895,893.46 |
| | | | |
| Total Liabilities | 51,897,209.87 | 51,897,087.17 | 51,897,121.20 |
| | | | |
| **Net Worth** | | | |
| Negative Net Worth-Don J Simplot | (20,546,737.19) | (20,608,797.96) | (20,991,097.97) |
| Change in Net Worth | 276,082.68 | 62,060.77 | 382,300.01 |
| | (20,270,654.51) | (20,546,737.19) | (20,608,797.96) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $   31,626,555.36 | $   31,350,349.98 | $   31,288,323.24 |

4

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended May 31, 2006, April 30, 2006, and March 31, 2006

| | 5/31/06 | 4/30/06 | 3/31/06 |
|---|---|---|---|
| **REALIZED INCREASES IN NET WORTH** | | | |
| Retirement Income | $ 6,166.12 | $ 6,166.12 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | 3,706.87 | - | 1,860.61 |
| Interest Income-Executive Deferred Compensation | 2,029.23 | 2,034.07 | 2,038.87 |
| Interest Income | 180.51 | 141.65 | 38.92 |
| Interest Income-DJS II Trust | - | - | 365,872.37 |
| Dividend Income | 485.71 | 1,718.47 | 1,007.79 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Board of Director Fees | - | - | 19,200.00 |
| Retirement Income-IMPCO | - | - | 2,656.25 |
| Rent Income | - | - | - |
| Distributions -Claremont Realty | 390,000.00 | 16,120.00 | - |
| Realized Gain/Loss on Assets | - | 4,837.03 | 4,040.34 |
| | 404,257.44 | 32,706.34 | 404,570.27 |
| | | | |
| **REALIZED DECREASES IN NET WORTH** | | | |
| Auto Expenses | 1,239.79 | 43.05 | 80.00 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | 599.95 | 1,340.54 | - |
| Insurance | 2,052.68 | 1,381.84 | 1,335.79 |
| Interest Expense | 9.17 | (5,614.11) | 5,756.37 |
| Maintenance & Repairs | 3,164.60 | 292.48 | 925.62 |
| Operating Supplies | 2,316.71 | 1,590.09 | 3,408.31 |
| Personal Expenditures | 1,867.35 | 236.69 | 1,992.09 |
| Professional Services | 83,771.41 | - | - |
| Taxes/Licenses/Fees | 3,854.07 | 4,088.51 | 23,689.97 |
| Telephone | 348.96 | 548.63 | 385.34 |
| Travel & Entertainment | - | 1,240.53 | 3,791.03 |
| Utilities | 472.12 | 329.18 | 3,414.00 |
| Wages | 5,556.70 | 5,651.70 | 4,011.25 |
| | 112,253.51 | 18,129.13 | 55,789.77 |
| | | | |
| Total Realized Increase (Decrease) in Net Worth | 292,003.93 | 14,577.21 | 348,780.50 |
| | | | |
| **UNREALIZED INCREASE (DECREASE) IN NET WORTH** | | | |
| Unrealized Gain (Loss)-Retirement Funds | (70,678.30) | 35,034.88 | 25,747.60 |
| Unrealized Gain (Loss)-Investment Accounts | 54,757.05 | 12,448.68 | 7,771.91 |
| | (15,921.25) | 47,483.56 | 33,519.51 |
| | | | |
| | | | |
| NET INCREASE (DECREASE) IN NET WORTH | $ 276,082.68 | $ 62,060.77 | $ 382,300.01 |
| | | | |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,546,737.19) | (20,608,797.96) | (20,991,097.97) |
| | | | |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (20,270,654.51) | $ (20,546,737.19) | $ (20,608,797.96) |

5

See Accountants' Compilation Report



S T A T E M E N T   O F   A C C O U N T

**FARMERS & MERCHANTS**
STATE BANK

MEMBER F.D.I.C.
WWW.FMSB.COM

**ACCOUNT:** ████6906

**PAGE:** 1
05/26/2006

DON J SIMPLOT
C/O BRENDA HENDERSON                                    26
PO BOX 27                                                0
BOISE ID  83707-0027                                     0

==================================================================
BOISE OFFICE                        TELEPHONE: 208-343-7848
121 N 9TH STREET
BOISE IDAHO 83702
==================================================================
    TO REPORT A LOST OR STOLEN DEBIT CARD, PLEASE CALL 1-800-264-5578.
    TO REPORT A LOST OR STOLEN CREDIT CARD, PLEASE CALL 1-800-423-7503.

==================================================================
        PREMIER ACCOUNT ████6906
==================================================================

                    LAST STATEMENT 05/05/06      1,779.67
                              1 CREDITS                .41
                                DEBITS                 .00
                    THIS STATEMENT 05/26/06      1,780.08

        - - - - - - - OTHER CREDITS - - - - - - -
DESCRIPTION                                 DATE        AMOUNT
INTEREST                                   05/26           .41

        - - - - - - - I N T E R E S T - - - - - - - -

AVERAGE LEDGER BALANCE:        1,779.67   INTEREST EARNED:           .41
AVERAGE AVAILABLE BALANCE:     1,779.67   DAYS IN PERIOD:             21
INTEREST PAID THIS PERIOD:          .41   ANNUAL PERCENTAGE YIELD EARNED:   .40%
INTEREST PAID 2006:                3.34

        - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
05/26    1,780.08

**10:14 AM**

**06/19/06**
**Accrual Basis**

# Don J. Simplot
## Transactions by Account
### As of May 31, 2006

| Type | Date | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Bank Accounts** | | | | | 1,779.09 |
| Farmers & Merchants Bank | | | | | 1,779.09 |
| Deposit | 05/03/2006 | Interest | 0.58 | | 1,779.67 |
| Deposit | 05/26/2006 | Interest | 0.41 | | 1,780.08 |
| Total Farmers & Merchants Bank | | | 0.99 | 0.00 | 1,780.08 |
| Total Bank Accounts | | | 0.99 | 0.00 | 1,780.08 |
| **TOTAL** | | | 0.99 | 0.00 | 1,780.08 |

# **US**bank.
*Five Star Service Guaranteed* 

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000032   285PRD1 X ST01

**Uni-Statement**

Account Number:
xxxxxxxx 1628

Statement Period:
May 1 , 2006
through
May 31, 2006

Page 1 of 2



BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎                           *To Contact U.S. Bank*

**By Phone:**              *1-800-US BANKS*
                          *(1-800-872-2657)*

*Telecommunications Device
for the Deaf:*              *1-800-685-5065*

*Internet:*                *usbank.com*

## NEWS FOR YOU

Whether you're buying your first home, moving across town, relocating to a new city or refinancing your current mortgage, U.S. Bank Home Mortgage is here to help. Call us today at 888-831-7524. Equal Housing Lender.

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With Checking That Pays®, you choose how you want to be rewarded, just for using your check card. Choose a reward from one of our four categories; Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about these great rewards, visit your local branch or go to usbank.com/rewards.

Are you prepared for the cost of higher education?  Talk to a U.S. Banker for help with your education planning needs.

Need your monthly statement faster? Sign up for online statements today with U.S. Bank Internet Banking. It's 100% protected - guaranteed! For more details visit usbank.com

## PRIVATE SELECT CHECKING                                          *Member FDI*

Account Number xxxxxxxx-1628
U.S. Bank National Association

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance on May 1 | $ 40,281.71 | Annual Percentage Yield Earned | 0.49% |
| Deposits / Credits | 401,439.98 | Interest Earned this Period | $ 94.75 |
| Checks Paid | 113,221.93- | Interest Paid this Year | $ 100.27 |
| | | Number of Days in Statement Period | 31 |
| **Ending Balance on May 31, 2006** | $ 328,499.76 | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May  1 | Electronic Deposit | From SIMPLOT PENSION. | $ | 4,801.30 |
| | REF=20061184669185 N | PN PMTS/BH1043581074 | | |
| May  8 | Deposit | | 4135465029 | 4,854.93 |
| May 10 | Social Security Deposit | From US TREASURY 303 | | 1,689.00 |
| | REF=20061254901885 N | SOC SEC  3031036030 2442A S | | |
| May 15 | Deposit | | 3430821627 | 390,000.00 |
| May 18 | Interest Paid | | 1800000001 | 2.50 |
| May 31 | Interest Paid | | 3100004681 | 92.25 |
| | | **Total Deposits / Credits** | $ | 401,439.98 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1043 | May  1 | 3732173890 | 70.00 | 1068* | May 22 | 3731256340 | 29.11 |
| 1054* | May  1 | 3837150925 | 7,000.00 | 1069 | May 15 | 3430903278 | 864.72 |
| 1058* | May  5 | 2120238794 | 1,128.62 | 1070 | May 25 | 3431931249 | 7,000.00 |
| 1059 | May  3 | 3432032307 | 311.91 | 1071 | May 24 | 3732003770 | 71.08 |
| 1060 | May  9 | 3433025286 | 793.98 | 1072 | May 19 | 3532833092 | 266.14 |
| 1061 | May  9 | 3334112842 | 1,065.58 | 1073 | May 19 | 3532806899 | 527.81 |
| 1062 | May  9 | 3433025285 | 793.99 | 1074 | May 22 | 3632691452 | 89.94 |
| 1063 | May 19 | 3532837110 | 2,099.32 | 1075 | May 19 | 3532668330 | 53.92 |
| 1064 | May 18 | 4131516361 | 455.02 | 1076 | May 24 | 3633593802 | 706.25 |
| 1065 | May 22 | 3632671697 | 35.00 | 1077 | May 23 | 0310006781 | 1,065.58 |
| 1066 | May 19 | 3632431698 | 620.44 | 1078 | May 24 | 3633593801 | 706.24 |



**U.S. bank**
Five Star Service Guaranteed

**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



**Uni-Statement**
Account Number
1628
Statement Period
May 1 , 2006
through
May 31, 2006

Page 2 of 2

## PRIVATE SELECT CHECKING                                                     (CONTINUED)
Account Number  1-533-0251-1628

**Checks Presented Conventionally (continued)**

| Check | Date | | Ref Number | Amount | | Check | Date | | Ref Number | Amount |
|-------|------|---|------------|--------|---|-------|------|---|------------|--------|
| 1079 | May | 19 | 3532833093 | 116.75 | | 1084 | May | 26 | 4133531985 | 485.00 |
| 1080 | May | 19 | 3532806872 | 1,322.55 | | 1085 | May | 31 | 3634749458 | 157.53 |
| 1081 | May | 24 | 3732045036 | 1,250.00 | | 1087* | May | 26 | 3834335985 | 179.00 |
| 1082 | May | 24 | 3633600054 | 67,230.91 | | 1088 | May | 30 | 3634420770 | 23.36 |
| 1083 | May | 23 | 3633120420 | 15,290.50 | | 1089 | May | 31 | 3634860200 | 1,411.68 |

* Gap in check sequence                    Conventional Checks Paid ( 32 )        $        113,221.99

**Balance Summary**

| Date | | Ending Balance | | Date | | Ending Balance | | Date | | Ending Balance |
|------|---|----------------|---|------|---|----------------|---|------|---|----------------|
| May | 1 | 38,013.01 | | May | 15 | 429,598.14 | | May | 25 | 330,664.08 |
| May | 3 | 37,701.10 | | May | 18 | 429,145.62 | | May | 26 | 330,000.08 |
| May | 5 | 36,572.48 | | May | 19 | 424,138.69 | | May | 30 | 329,976.72 |
| May | 8 | 41,427.41 | | May | 22 | 423,984.64 | | May | 31 | 328,499.76 |
| May | 9 | 38,773.86 | | May | 23 | 407,628.56 | | | | |
| May | 10 | 40,462.86 | | May | 24 | 337,664.08 | | | | |

Balances only appear for days reflecting change.

12:43 PM

06/09/06

# Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 05/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 40,281.71 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 03/10/2006 | 1012 | PHH Mortgage Corp. | X | -5,614.11 | -5,614.11 |
| Check | 03/19/2006 | | Dish Network | X | -53.98 | -5,668.09 |
| Check | 04/14/2006 | 1043 | Westmonico | X | -70.00 | -5,738.09 |
| Check | 04/19/2006 | 1054 | Raine Simplot | X | -7,000.00 | -12,738.09 |
| Liability Check | 04/28/2006 | 1059 | Idaho Dept. of Labor | X | -311.91 | -13,050.00 |
| Liability Check | 04/28/2006 | 1058 | US Bank | X | -1,128.62 | -14,178.62 |
| Paycheck | 05/05/2006 | 1062 | Miguel O. Seja | X | -793.99 | -14,972.61 |
| Paycheck | 05/05/2006 | 1061 | Francisco O. Ramirez | X | -1,065.58 | -16,038.19 |
| Paycheck | 05/05/2006 | 1060 | Aurelio M Calderon | X | -793.98 | -16,832.17 |
| Check | 05/10/2006 | 1075 | Globalstar USA | X | -53.92 | -16,886.09 |
| Check | 05/10/2006 | 1074 | American Express | X | -89.94 | -16,976.03 |
| Check | 05/10/2006 | 1073 | Silver Creek | X | -527.81 | -17,503.84 |
| Check | 05/10/2006 | 1072 | D & B Supply | X | -266.14 | -17,769.98 |
| Check | 05/10/2006 | 1071 | Allied Waste Services | X | -71.08 | -17,841.06 |
| Check | 05/10/2006 | 1070 | Raine Simplot | X | -7,000.00 | -24,841.06 |
| Check | 05/10/2006 | 1068 | Woody's Outdoor P... | X | -29.11 | -24,870.17 |
| Check | 05/10/2006 | 1066 | Suburban Propane | X | -620.44 | -25,490.61 |
| Check | 05/10/2006 | 1065 | Westmonico | X | -35.00 | -25,525.61 |
| Check | 05/10/2006 | 1063 | Turf Equipment & Ir... | X | -2,099.32 | -27,624.93 |
| Liability Check | 05/10/2006 | 1069 | US Bank | X | -864.72 | -28,489.65 |
| Check | 05/10/2006 | 1064 | Idaho Power Co. | X | -455.02 | -28,944.67 |
| Paycheck | 05/19/2006 | 1077 | Francisco O. Ramirez | X | -1,065.58 | -30,010.25 |
| Paycheck | 05/19/2006 | 1078 | Miguel O. Seja | X | -706.24 | -30,716.49 |
| Check | 05/19/2006 | 1079 | D & B Supply | X | -116.75 | -30,833.24 |
| Check | 05/19/2006 | 1080 | Baird Oil | X | -1,322.55 | -32,155.79 |
| Check | 05/19/2006 | 1081 | Office of the US Tru... | X | -1,250.00 | -33,405.79 |
| Check | 05/19/2006 | 1082 | Cosho Humphrey, L... | X | -67,230.91 | -100,636.70 |
| Check | 05/19/2006 | 1083 | Pulliam & Assoc., C... | X | -15,290.50 | -115,927.20 |
| Paycheck | 05/19/2006 | 1076 | Aurelio M Calderon | X | -706.25 | -116,633.45 |
| Check | 05/22/2006 | 1088 | CSK Auto, Inc. | X | -23.36 | -116,656.81 |
| Check | 05/22/2006 | 1085 | Verizon Wireless | X | -157.53 | -116,814.34 |
| Check | 05/22/2006 | 1084 | Glen Frerichs | X | -485.00 | -117,299.34 |
| Check | 05/22/2006 | 1089 | Principal Life | X | -1,411.68 | -118,711.02 |
| Check | 05/22/2006 | 1087 | State Insurance Fund | X | -179.00 | -118,890.02 |
| **Total Checks and Payments** | | | | | -118,890.02 | -118,890.02 |
| **Deposits and Credits - 8 items** | | | | | | |
| General Journal | 04/30/2006 | | | X | 5,614.11 | 5,614.11 |
| Deposit | 05/01/2006 | | | X | 2,470.09 | 8,084.20 |
| Deposit | 05/01/2006 | | | X | 4,801.30 | 12,885.50 |
| Deposit | 05/05/2006 | | | X | 2,384.84 | 15,270.34 |
| Deposit | 05/10/2006 | | | X | 1,689.00 | 16,959.34 |
| Deposit | 05/15/2006 | | | X | 390,000.00 | 406,959.34 |
| Deposit | 05/31/2006 | | | X | 94.75 | 407,054.09 |
| General Journal | 05/31/2006 | | Dish Network | X | 53.98 | 407,108.07 |
| **Total Deposits and Credits** | | | | | 407,108.07 | 407,108.07 |
| **Total Cleared Transactions** | | | | | 288,218.05 | 288,218.05 |
| **Cleared Balance** | | | | | 288,218.05 | 328,499.76 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,232.64 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -12,260.89 |
| Check | 05/10/2006 | 1067 | Los Amigos Camp | | -500.00 | -12,760.89 |
| Check | 05/22/2006 | 1086 | Qwest | | -137.51 | -12,898.40 |
| **Total Checks and Payments** | | | | | -12,898.40 | -12,898.40 |
| **Total Uncleared Transactions** | | | | | -12,898.40 | -12,898.40 |

12:43 PM
06/09/06

## Don J. Simplot
# Reconciliation Detail
### US Bank-Debtor, Period Ending 05/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Register Balance as of 05/31/2006 | | | | | 275,319.65 | 315,601.36 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 Items** | | | | | | |
| Paycheck | 06/01/2006 | 1091 | Francisco O. Ramirez | | -1,065.58 | -1,065.58 |
| Paycheck | 06/01/2006 | 1092 | Miguel O. Seja | | -772.05 | -1,837.63 |
| Paycheck | 06/01/2006 | 1090 | Aurelio M Calderon | | -772.05 | -2,609.68 |
| Check | 05/08/2006 | 1101 | Raine Simplot | | -7,000.00 | -9,609.68 |
| Check | 06/08/2006 | 1103 | Allied Waste Services | | -71.08 | -9,680.76 |
| Liability Check | 06/08/2006 | 1102 | US Bank | | -850.16 | -10,530.92 |
| Check | 06/08/2006 | 1100 | Globalstar USA | | -53.91 | -10,584.83 |
| Check | 06/08/2006 | 1099 | State Farm Insuran... | | -265.13 | -10,849.96 |
| Check | 06/08/2006 | 1098 | Westmonico | | -35.00 | -10,884.96 |
| Check | 06/08/2006 | 1097 | Simplot Partners | | -1,343.66 | -12,228.62 |
| Check | 06/08/2006 | 1096 | State Farm Insuran... | | -1,444.00 | -13,672.62 |
| Check | 06/08/2006 | 1095 | American Express | | -49.99 | -13,722.61 |
| Check | 06/08/2006 | 1093 | D & B Supply | | -81.06 | -13,803.67 |
| Check | 06/08/2006 | 1094 | Idaho Power Co. | | -844.00 | -14,647.67 |
| Total Checks and Payments | | | | | -14,647.67 | -14,647.67 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 06/01/2006 | | | | 4,849.11 | 4,849.11 |
| Total Deposits and Credits | | | | | 4,849.11 | 4,849.11 |
| Total New Transactions | | | | | -9,798.56 | -9,798.56 |
| **Ending Balance** | | | | | 265,521.09 | 305,802.80 |

9:38 AM

06/19/06

Accrual Basis

# Don J. Simplot
## Transactions by Account
### As of May 31, 2006

| Type | Date | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Bank Accounts | | | | | | 0.00 |
| **US Bank - Exempt** | | | | | | 0.00 |
| Deposit | 05/24/2006 | | Impco Deferr... | 60,239.35 | | 60,239.35 |
| Deposit | 05/30/2006 | | Defer Comp ... | 2,384.84 | | 62,624.19 |
| Total US Bank - Exempt | | | | 62,624.19 | 0.00 | 62,624.19 |
| Total Bank Accounts | | | | 62,624.19 | 0.00 | 62,624.19 |
| **TOTAL** | | | | 62,624.19 | 0.00 | 62,624.19 |



**us bank.**
*Five Star Service Guaranteed*

**Uni-Statement**

Account Number:
▓▓▓▓▓▓ 1727

Statement Period:
May 1 , 2006
through
May 31, 2006

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC        343PRXP X ST01        T2 P1

Page 1 of 1



DON J SIMPLOT
PAYROLL ACCOUNT
PO BOX 27
BOISE  ID 83707-0027

☎ _____  *To Contact U.S. Bank*

**By Phone:**                        1-800-US BANKS
                                     (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                      1-800-685-5065

**Internet:**                        usbank.com

---

### NEWS FOR YOU

Whether you're buying your first home, moving across town, relocating to a new city or refinancing your current mortgage,
U.S. Bank Home Mortgage is here to help. Call us today at 888-831-7524. Equal Housing Lender.

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With Checking That
Pays®, you choose how you want to be rewarded, just for using your check card. Choose a reward from one of our four
categories; Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about these great rewards,
visit your local branch or go to usbank.com/rewards.

Are you prepared for the cost of higher education?  Talk to a U.S. Banker for help with your education planning needs.

Need your monthly statement faster? Sign up for online statements today with U.S. Bank Internet Banking. It's 100%
protected - guaranteed! For more details visit usbank.com

---

### STANDARD CHECKING                                                    *Member FDIC*

Account Number ▓▓▓▓▓▓-1727
U.S. Bank National Association

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on  May 1 | $ | 1,724.77 |
| Ending Balance on  May 31, 2006 | $ | 1,724.77 |

 **US bank.**
*Five Star Service Guaranteed* ✓

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    68PRXP X ST01    T1 P0

**Uni-Statement**

Account Number:
▪▪▪▪▪▪0487
Statement Period:
Apr. 18, 2006
through
May 15, 2006

Page 1 of 1



IllnIlndIlnnIlnIllnIlndIlalnlnIlnIll
BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE ID 83704-8600

☎                                    *To Contact U.S. Bank*

**By Phone:**              *1-800-US BANKS*
                          *(1-800-872-2657)*

**Telecommunications Device
for the Deaf:**              *1-800-685-5065*

**Internet:**                    *usbank.com*

## NEWS FOR YOU

Whether you're buying your first home, moving across town, relocating to a new city or refinancing your current mortgage, U.S. Bank Home Mortgage is here to help. Call us today at 888-831-7524. Equal Housing Lender.

Are you using the U.S. Bank Visa® Check Card for all of your everyday purchases? You should be! With Checking That Pays®, you choose how you want to be rewarded, just for using your check card. Choose a reward from one of our four categories; Cash, Merchandise, Travel or contribute to your favorite Affiliation. To learn more about these great rewards, visit your local branch or go to usbank.com/rewards.

Are you prepared for the cost of higher education?  Talk to a U.S. Banker for help with your education planning needs.

Need your monthly statement faster? Sign up for online statements today with U.S. Bank Internet Banking. It's 100% protected - guaranteed! For more details visit usbank.com

## FREE CHECKING                                              Member FDIC

Account Number ▪▪▪▪▪▪-0487
U.S. Bank National Association
### Account Summary
| | | |
|---|---|---|
| Beginning Balance on Apr. 18 | $ | 160,153.13 |
| Deposits / Credits | | 3,000.00 |
| **Ending Balance on May 15, 2006** | $ | **163,153.13** |

### Deposits / Credits
| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Apr. 19 | Deposit | 3431947464 | $ | 3,000.00 |
| | **Total Deposits / Credits** | | $ | **3,000.00** |

### Balance Summary
| Date | Ending Balance |
|---|---|
| Apr. 19 | 163,153.13 |

Balances only appear for days reflecting change.



**Uni-Statement**

Account Number.

■■■■■■■0487

Statement Period:

May 16, 2006

through

Jun. 15, 2006

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    969PRXP X ST01    T6 P0

Page 1 of 1



BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎ _____    To Contact U.S. Bank

By Phone:                          1-800-US BANK5
                                          (1-800-872-2657)

Telecommunications Device
for the Deaf:                        1-800-685-5065

Internet:                              usbank.com

---

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006 Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go. U.S. Bank with Travelex now offers several options to get foreign cash either in branch or online and we will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or visit usbank.com.

---

## FREE CHECKING                                                                      Member FDIC

Account Number #■■■■■■0487
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on May 16 | $ | 163,153.13 |
| Ending Balance on Jun. 15, 2006 | $ | 163,153.13 |

---

Thank you for banking at U.S. Bank. Beginning August 18, 2006, the Early Account Closure fee will be assessed to any account that closes within 180 days of account opening.

Beginning August 14, 2006, a statement will not be sent in any statement period in which service charges, fees, reversals, refunds or interest are the only transactions on the account. When other activity exists, such as a deposit or withdrawal, a statement will be sent and will include all transactions which have occurred since the last statement. At a minimum, all accounts will receive a quarterly statement. Regardless of how frequently a statement is sent, monthly service charges and other account fees will continue to be deducted from the account. In addition, interest will continue to accrue and be paid monthly. Accounts which appear on a combined statement with other accounts will not be affected by this change. As a reminder, account transaction history can be viewed through Internet Banking at usbank.com.

# Morgan Stanley

Your Financial Advisor
CADWELL/GWIN
MORGAN STANLEY
1087 W RIVER ST, STE 300 PO BX 3
BOISE, ID      83707
(208) 338-6900

## CHOICE RETIREMENT ACCOUNT
### FOR MONTH ENDING MAY 31, 2006

PAGE 9 OF 38

Account Number
████ 008

IRA Rollover
Date 11/01/05
Householding Anniv. Date:
11/01/2005

Access Your Account at:
www.morganstanley.com/online

(83707002727T)
DON J SIMPLOT
PO BOX 27
BOISE ID 83707-0027

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $65,430.97 | 3.0% |
| Stocks | 1,269,263.95 | 58.9 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 314,172.90 | 14.8 |
| Government Securities | 182,389.16 | 8.4 |
| Mutual Funds | 293,540.49 | 13.7 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 28,011.30 | 1.2 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $2,152,808.77 | |
| Cash | 160.00 | |
| **Total Asset Value** | **$2,152,968.77** | **100.0%** |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $349.66 | $970.71 |
| Stocks | 1,276.39 | 8,921.08 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 1,117.83 | 5,868.28 |
| Government Securities | 208.24 | 2,458.30 |
| Mutual Funds | 0.00 | 497.89 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 561.76 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$2,952.12** | **$19,278.02** |

## Activity Summary

Total Asset Value April 30 2006                     $2,231,647.07
Cash/Money Market Funds/Bank Deposits* Activity for May
Closing Balance 4/30                                     $101,347.65

**Credits To Your Account**
Dividends and Interest                                     2,952.12
Deposits                                                        0.00
Sales Proceeds/Redemptions                            29,705.77
Other Credits                                                365.00
Total Credits                                             33,022.89

**Debits To Your Account**
Withdrawals                                              -8,000.00
Funds to Purchase Securities*                         -60,513.79
Other Debits                                               -265.78
Total Debits                                             -68,779.57
Closing Balance 5/31                                      65,590.97

Net Change Cash/Money Market Funds/Bank Deposits* Activity     -35,756.68

Changes in Asset Value for May
Value of Priced Assets 4/30                            $2,130,299.42
Securities Bought                                        60,513.79
Securities Received                                           0.00
Securities Sold/Redeemed                               -29,705.77
Securities Delivered                                          0.00
Transactions at Fund Company                                  0.00
Change in Value of Priced Assets                        -73,729.64
Value of Priced Assets 5/31                           2,067,377.80

Net Change in Asset Value                              -42,921.62

Total Asset Value as of May 31 2006

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

**Bill White Insurance Agency** 1307 A  WEST 6TH STREET # 201  CORONA CA  92882-3173

(800) 666-4359 • (951) 734-1180 • FAX (951)735-9301 • www.bwhiteinsurance.com

## POLICY COVER LETTER

**5/31/2006**

DON SIMPLOT
7235 WEST EMERALD, SUITE A
BOISE ID                                    83704

RE: ENCLOSED INSURANCE POLICY:  # ▮▮▮▮▮▮543-05

DEAR  MR. SIMPLOT

YOU WILL FIND ENCLOSED YOUR INSURANCE POLICY.

IT IS IMPORTANT THAT YOU READ YOUR POLICY.  IN REVIEWING YOUR
POLICY,  PLEASE  REVIEW  THE  FIRST PAGE,  CALLED THE  DATA  OR
DECLARATION PAGE. THIS PAGE SETS FORTH WHO AND WHAT IS
COVERED AND THE AMOUNT OF PROTECTION, AND ITS COST.

WE ARE PLEASED TO REPRESENT YOU  IN  THE  PLACEMENT OF  YOUR
INSURANCE AND LOOK FORWARD TO SERVING YOU.
SHOULD  YOU FIND ANY DISCREPANCIES, DO NOT HESITATE TO CALL.

SINCERELY,

*Linda Carr*

Linda Carr
 for *KIMBERLY PEREIDA*

# AIRCRAFT INSURANCE POLICY
## COVERAGE SUMMARY PAGE

This page, the policy provisions, and the endorsements attached, completes this policy at its inception.

Policy number ████4543-05         Issued by: THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA
70 PINE STREET, NEW YORK, NY 10270

Item 1.  **Your** Name and Address:  DON SIMPLOT
P.O. BOX 27
BOISE, ID  83707, USA

Item 2.  Policy Period:  From  March 3, 2006                          to    March 3, 2007
Beginning and ending at 12:01 a.m. standard time at the address shown in Item 1. above.

Item 3.  Coverage only applies as indicated by a specific limit, premium and deductible.

| | Limits of Liability | | Premiums |
|---|---|---|---|
| A.  **Aircraft Liability Single Limit for Bodily Injury and Property Damage**.  In cluding Passengers, but Passenger Bodily Injury Limited within the Single Limit to | $ 1,000,000. | each occurrence | $ 1,159. |
| B.  **Medical Expense**    In cluding crew | $ 100,000. | each passenger | |
| C.  **Physical Damage to Your Aircraft** | $ 1,000. | each passenger | $ 0. |

| | | | Deductibles | | | |
|---|---|---|---|---|---|---|
| ID Number | Year  Make and Model | Agreed Value | Not-in-Motion | Not-in-Flight | Flight | |
| N06P | 1979 LAKE 4-200 | $ 75,000. | $ 1,000. | $ N/A | $ N/A | $ 1,218. |
| N74746 | 1975 PIPER PA 18 | $ 55,000. | $ 100. | $ 100. | $ 100. | $ 1,042. |
| | | $ | $ | $ | $ | $ |
| | | $ | $ | $ | $ | $ |
| | | $ | $ | $ | $ | $ |
| | | $ | $ | $ | $ | $ |

Endorsements: OLAD011 9/00, LAD180, LAD180, LAD59, AVN48B, AV856, AVN38B, AV882,$    10.
AVN46B, LAD857, AV858, 71223, SE52141
State and Local Premium Taxes:                                                                  $    0.00

Total Premium   $ 3,429.00

Item 4.  The aircraft will be used only for **non-commercial use**.                    pd 2/27/06

Item 5.  While the **aircraft** is in **flight** it will be piloted only by the person(s) meeting the provisions of the "Pilots Endorsement".

Producer   BILL WHITE INSURANCE AGENCY
W00140   1307A WEST SIXTH STREET, SUITE 201, CORONA, CA  92882-3173

Countersigned

At

By
(Authorized Representative)         Approved By         (Authorized Representative)

OLAD03 (1/00)                    Page One

# PILOTS ENDORSEMENT

In consideration of _____ premium of $ _____ (Included) , Item 5 on Page One is completed as follows, but only with respect to   N06P _____

A) While the **aircraft** is in **flight** it will be piloted only by the person(s) specifically named as pilot(s) for **your aircraft** listed below, provided that the pilot-in-command has:
   1.  a current and valid **FAA** Pilots Certificate with ratings and endorsements applicable to **your aircraft**, or is under the direct supervision of a Certified Flight Instructor;
   2.  if required, a current and valid **FAA** Medical Certificate;
   3.  if required, a current and valid Biennial Flight Review;
   4.  logged or is receiving the dual flight instruction required below and receives a written endorsement from a Certified Flight Instructor to solo the same make and model as **your aircraft**;
   5.  logged the solo flight(s) in the same make and model as **your aircraft** prior to carrying **passengers**.

The dual flight instruction required below must be given by a Certified Flight Instructor that meets the requirements of paragraph B) below, whether an "X" appears in the box or not, or these named pilots:

_____

The dual flight instruction must include ground instruction with an emphasis on aircraft performance, aircraft systems, fuel management, and emergency procedures.  The flight portion must include basic aircraft control, aircraft systems management, and emergency procedures.

| PILOT(S) | DUAL FLIGHT INSTRUCTION PRIOR TO SOLO | SOLO FLIGHT(S) PRIOR TO CARRYING PASSENGERS |
|---|---|---|
| | (hours / flights) | (hours / flights) |
| DON SIMPLOT | 1 Hour | |

B) ☐ If an "X" appears in this box, the **aircraft** may also be piloted by any person who has **your** permission and has:
   1.  a current and valid **FAA** Private, Commercial, or ATP pilot certificate with ratings and endorsements applicable to **your aircraft**,
       ☐ including an instrument rating, if an "X" appears in this box;
   2.  if required, a current and valid **FAA** Medical Certificate;
   3.  if required, a current and valid Biennial Flight Review;
   4.  at least:
       _____ total logged hours as pilot-in-command of aircraft, of which includes the following hours in the aircraft described below:
       _____ same make and model as **your aircraft**
       _____ aircraft with the same type of retractable and/or tail-wheel landing gear as **your aircraft** being flown
       _____ multi-engine powered fixed wing aircraft
       _____ turbine powered aircraft
       _____ fixed wing seaplanes
       _____ rotorcraft
       _____ sailplanes

☐ If an "X" appears in this box, all pilots meeting the requirements in items A) and B) above must also have successfully completed the aircraft manufacturer's approved ground and flight training program, or its equivalent as approved by the **Aviation Managers**, in the same make and model being flown, within the twelve (12) months immediately preceding any and all flights covered by this policy.

With respect to sailplanes, the word "hours" is replaced by the word "flights".

C) Regardless of the above, the following pilot(s) are specifically <u>not</u> approved to pilot the **aircraft**, including manipulation of the aircraft controls in any manner or at any time whatsoever:

All other provisions of this policy remain the same.

This endorsement becomes effective _____ March 3, 2006 _____ to be attached to and hereby made a part of
Policy No. ▬▬▬A543-05 _____ issued to    DON SIMPLOT

By  THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA _____

Endorsement No. _____ 1 _____

Date of Issue _____ March 8, 2006 _____          By _____

                                                                            (Authorized Representative)

LAD180 (9/99)                          Page 2

M-15- 1372-F490 F  P

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

IlIulıudılılanIlıulıullıuılıullındılılıuılıullıuılılıuılınll

Location:  Same as Mailing Address

**Forms, Options, and Endorsements**
Personal Articles Policy                    FP-7940.2
Inflation Coverage                          OPT  I

| DATE DUE | SEE BALANCE DUE NOTICE |
|---|---|
| JUN 29 2006 | $1,444.00 |

**Coverages and Limits**

| Class of Property | Amount of Insurance |
|---|---|
| * Jewelry | $71,362 |
| * Guns | 70,517 |

*Inflation coverage applies

| | |
|---|---|
| **Annual Premium** | $1,444.00 |
| **Amount Due** | $1,444.00 |

**Premium Reductions**
  Home Alert Discount

Inflation Coverage Index:    199.8

*Thanks for letting us serve you...*

E   1621      201    I

**Agent** ROB LINK  CLU
**Telephone** (208) 377-4772

56 3691 9635
*See reverse side for important information.*

REB

Prepared  MAY 15 2006

From: unknown    Page: 1/1    Date: 1/11/2006 10:28:15 AM

SIMPLOT, DON J                        H PH. (208)459-1566
TYPE: PERSNL ARTICLES          POLICY NO: 12-19-2312-3 F
ITEM NO      COV. AMOUNT        DESCRIPTION
CLASS: JEWELRY
   001          2155          ONE GENTS TAG HEUER 2000 SERIES CHRONOGRAPH
QUARTZ
   002         16604          ONE 18CT THREE TONE DIAMOND RING FEATURING 3 LARGE
   003         25110          ONE PAIR 18CT 3 TONE DIAMOND STUD EARRINGS FEATURING

   004          9113          ONE PAIR 14KT Y/G LADIES DIE STRUCK EARRINGS WITH
   005         16033          ONE 14KT Y/G LADIES CAST PENDANT WITH A BRIGHT POLISH
CLASS: GUNS/FIREARMS
   001          2369          WINCHESTER MODEL 42 410 GA 123717
   003         11907           BROWNING OV/UND 410 GA 1305
   004          1184          WINCHESTER MODEL 12 FULL CH 28 GA 748727
   006          1184          WINCHESTER MODEL 42 MODIFIED 410 44020
   007          1184          WINCHESTER MODEL 42 SKEET 410 3455
   010          1184          WINCHESTER MODEL 42 FULL SO RIL 410 44716
   011          1184          WINCHESTER MODEL 42 FULL 410 158034
   016         14049           PERAZZI 12GA #89507.
   017         19904           PERAZZI 20GA 87673.
   018         14049           PERAZZI 28GA 95653.

)

DS 0440

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Cash on Hand** | | | | | 1,000.00 |
| Total Cash on Hand | | | | | 1,000.00 |
| **Bank Accounts** | | | | | 190,435.77 |
| Simcoe C.U. | | | | | 136.39 |
| Total Simcoe C.U. | | | | | 136.39 |
| Farmers & Merchants Bank | | | | | 1,779.09 |
| 05/03/2006 | | Interest | 0.58 | | 1,779.67 |
| 05/26/2006 | | Interest | 0.41 | | 1,780.08 |
| Total Farmers & Merchants Bank | | | 0.99 | 0.00 | 1,780.08 |
| Simplot C.U. Pocatello | | | | | 4,186.08 |
| Total Simplot C.U. Pocatello | | | | | 4,186.08 |
| Wells Fargo Bank | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | 0.00 |
| **US Bank-Debtor** | | | | | 19,456.31 |
| 05/01/2006 | | Exec. Defer. Plan | 2,470.09 | | 21,926.40 |
| 05/01/2006 | | State Street | 4,801.30 | | 26,727.70 |
| 05/05/2006 | Aurelio M Calderon | | | 793.98 | 25,933.72 |
| 05/05/2006 | Francisco O. Ramirez | | | 1,065.58 | 24,868.14 |
| 05/05/2006 | Miguel O. Seja | | | 793.99 | 24,074.15 |
| 05/05/2006 | | Defer Comp Old | 2,384.84 | | 26,458.99 |
| 05/10/2006 | Turf Equipment & Ir... | cust# 15667 | | 2,099.32 | 24,359.67 |
| 05/10/2006 | Idaho Power Co. | | | 455.02 | 23,904.65 |
| 05/10/2006 | Westmonico | acct# 0875 | | 35.00 | 23,869.65 |
| 05/10/2006 | Silver Creek | cust# 814 | | 527.81 | 23,341.84 |
| 05/10/2006 | Suburban Propane | acct# 1361-018178 | | 620.44 | 22,721.40 |
| 05/10/2006 | American Express | acct# 3715-711448-81001 | | 89.94 | 22,631.46 |
| 05/10/2006 | Los Amigos Camp | 2006 Dues | | 500.00 | 22,131.46 |
| 05/10/2006 | Woody's Outdoor P... | | | 29.11 | 22,102.35 |
| 05/10/2006 | US Bank | | | 864.72 | 21,237.63 |
| 05/10/2006 | Raine Simplot | May 06 - Child Support | | 7,000.00 | 14,237.63 |
| 05/10/2006 | Allied Waste Services | acct# 3-0787-0005405 | | 71.08 | 14,166.55 |
| 05/10/2006 | D & B Supply | acct# 000007270 | | 266.14 | 13,900.41 |
| 05/10/2006 | Globalstar USA | acct# 1.10009915 | | 53.92 | 13,846.49 |
| 05/10/2006 | | Deposit | 1,689.00 | | 15,535.49 |
| 05/15/2006 | | Deposit | 390,000.00 | | 405,535.49 |
| 05/19/2006 | Aurelio M Calderon | | | 706.25 | 404,829.24 |
| 05/19/2006 | Francisco O. Ramirez | | | 1,065.58 | 403,763.66 |
| 05/19/2006 | Miguel O. Seja | | | 706.24 | 403,057.42 |
| 05/19/2006 | D & B Supply | acct# 000007270 | | 116.75 | 402,940.67 |
| 05/19/2006 | Baird Oil | cust# 374 | | 1,322.55 | 401,618.12 |
| 05/19/2006 | Office of the US Tru... | 1st QTR distributions - $155,971.00 | | 1,250.00 | 400,368.12 |
| 05/19/2006 | Cosho Humphrey, L... | | | 67,230.91 | 333,137.21 |
| 05/19/2006 | Pulliam & Assoc., C... | | | 15,290.50 | 317,846.71 |
| 05/22/2006 | Glen Frerichs | repair water damage in El Paso home | | 485.00 | 317,361.71 |
| 05/22/2006 | Verizon Wireless | acct#370200994-00001 | | 157.53 | 317,204.18 |
| 05/22/2006 | Qwest. | acct# 208-459-1566-270R | | 137.51 | 317,066.67 |
| 05/22/2006 | State Insurance Fund | policy# 557233 | | 179.00 | 316,887.67 |
| 05/22/2006 | CSK Auto, Inc. | index# 117006164322230 - 6/1/06 - 9/1/06 | | 23.36 | 316,864.31 |
| 05/22/2006 | Principal Life | | | 1,411.68 | 315,452.63 |
| 05/31/2006 | Dish Network | to reverse entery - check never printed | 53.98 | | 315,506.61 |
| 05/31/2006 | | Interest | 94.75 | | 315,601.36 |
| Total US Bank-Debtor | | | 401,493.96 | 105,348.91 | 315,601.36 |
| **US Bank - Exempt** | | | | | 0.00 |
| 05/24/2006 | | Impco Deferred Comp | 60,239.35 | | 60,239.35 |
| 05/30/2006 | | Defer Comp Old | 2,384.84 | | 62,624.19 |
| Total US Bank - Exempt | | | 62,624.19 | 0.00 | 62,624.19 |
| **US Bank-Payroll Account** | | | | | 1,724.77 |

Page 1

3:22 PM
06/22/06
Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total US Bank-Payroll Account | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | 163,153.13 |
| Total US Bank-Asset Sales | | | | | 163,153.13 |
| **Deposits In Transit-Asset Sales** | | | | | 0.00 |
| Total Deposits In Transit-Asset Sales | | | | | 0.00 |
| **Bank Accounts - Other** | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | 0.00 |
| Total Bank Accounts | | | 464,119.14 | 105,348.91 | 549,206.00 |
| Receivable-Deferred Comp | | | | | 60,239.35 |
| 05/24/2006 | | Impco Deferred Comp-check sent | | 60,239.35 | 0.00 |
| Total Receivable-Deferred Comp | | | 0.00 | 60,239.35 | 0.00 |
| **El Paso Real Estate** | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | 0.00 |
| Total Agricultural Equipment | | | | | 437,850.00 |
| Vehicles,Trailer,Planes,Boats | | | | | 562,800.00 |
| Total Vehicles,Trailer,Planes,Boats | | | | | 562,800.00 |
| Accumulated Depreciation | | | | | 0.00 |
| Accum Depr-Agricultural Equip | | | | | 0.00 |
| Total Accum Depr-Agricultural Equip | | | | | 0.00 |
| **Accum Depr-Other Equipment** | | | | | 0.00 |
| Total Accum Depr-Other Equipment | | | | | 0.00 |
| **Accumulated Depreciation - Other** | | | | | 0.00 |
| Total Accumulated Depreciation - Other | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | 0.00 |
| Long-Term Notes | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entitles** | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entitles | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | 31,388.69 |

3:22 PM
06/22/06
Cash Basis

## Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | 0.00 |
| Total Long-Term Notes | | | | | 11,425,259.25 |
| **Personal Property** | | | | | 63,598.00 |
| **Skeet Shooting Equip-Payette** | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | 3,000.00 |
| **Personal Effects** | | | | | 1,301.00 |
| Total Personal Effects | | | | | 1,301.00 |
| **Gun Collection** | | | | | 38,625.00 |
| Total Gun Collection | | | | | 38,625.00 |
| **Personal Property - Other** | | | | | 0.00 |
| Total Personal Property - Other | | | | | 0.00 |
| Total Personal Property | | | | | 63,596.00 |
| **Household Furnishing** | | | | | 175,716.00 |
| **Payette Farm** | | | | | 8,215.00 |
| Total Payette Farm | | | | | 8,215.00 |
| **Timeshare** | | | | | 5,605.00 |
| Total Timeshare | | | | | 5,605.00 |
| **McCall** | | | | | 7,120.00 |
| Total McCall | | | | | 7,120.00 |
| **Condo** | | | | | 11,575.00 |
| Total Condo | | | | | 11,575.00 |
| **El Paso** | | | | | 0.00 |
| Total El Paso | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | 143,201.00 |
| Total Household Furnishing | | | | | 175,716.00 |
| **Loan Costs-ML Mortgage** | | | | | 0.00 |
| Total Loan Costs-ML Mortgage | | | | | 0.00 |
| **Retirement Plans** | | | | | 2,719,225.76 |
| **Morgan Stanley-IRA Rollover** | | | | | 2,231,647.07 |
| 05/31/2006 | | IRA Distribution Transfer | | 8,000.00 | 2,223,647.07 |
| 05/31/2006 | | Urealized gain-Morgan Stanley - IRA Rollover | | 70,678.30 | 2,152,968.77 |

Page 3

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Morgan Stanley-IRA Rollover | | | 0.00 | 78,678.30 | 2,152,968.77 |
| **Deferred Comp Plan-Old** | | | | | 244,707.34 |
| 05/05/2006 | | May Payment | | 634.35 | 244,072.99 |
| 05/30/2006 | Simplot | 4/1/06 check reissued | | 639.16 | 243,433.83 |
| Total Deferred Comp Plan-Old | | | 0.00 | 1,273.51 | 243,433.83 |
| **Executive Deferred Comp Plan** | | | | | 242,871.35 |
| 05/01/2006 | Wells Fargo | Exec. Defer. Plan | | 584.57 | 242,286.78 |
| Total Executive Deferred Comp Plan | | | 0.00 | 584.57 | 242,286.78 |
| **JRSCo 401K Saving Plan** | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | 0.00 |
| Total Retirement Plans | | | 0.00 | 80,536.38 | 2,638,689.38 |
| **Investments & Other Assets** | | | | | 10,714,227.85 |
| Stock options-Impco Tech Inc | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | 0.00 |
| **Director Fees-present value** | | | | | 260,318.00 |
| Total Director Fees-present value | | | | | 260,318.00 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | 107,757.40 |
| 05/31/2006 | | May net change | | 2,875.29 | 104,882.11 |
| Total A G Edwards-Coeur d'Alene | | | 0.00 | 2,875.29 | 104,882.11 |
| **Cash Surrender-Life Insurance** | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | 1,006.17 |
| **Blue Frog Mobile, Inc-Stock** | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | 133,986.00 |
| **DJS Properties** | | | | | 8,307,377.41 |
| DJS Properties LP | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | 8,039,625.84 |
| Morgan Stanley -DJS 051326 | | | | | 229,669.63 |
| 05/31/2006 | | May Activity | 58,118.05 | | 287,787.68 |
| Total Morgan Stanley -DJS 051326 | | | 58,118.05 | 0.00 | 287,787.68 |
| **UBS Financial Services Inc** | | | | | 31,412.29 |
| Total UBS Financial Services Inc | | | | | 31,412.29 |
| **Computershare Trust-Intel** | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | 0.00 |

Page 4

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| | Total DJS Properties - Other | | | | 0.00 |
| | Total DJS Properties | | 58,118.05 | 0.00 | 8,365,495.46 |
| **Morgan Stanley - 011957-010** | | | | | 22,289.21 |
| 05/01/2006 | Stinker | | | 60.34 | 22,228.87 |
| 05/01/2006 | Interstate Sinclair | | | 40.14 | 22,188.73 |
| 05/01/2006 | Victors Hogs N' Hor... | | | 10.05 | 22,178.68 |
| 05/01/2006 | Victors Hogs N' Hor... | meals | | 13.80 | 22,164.88 |
| 05/01/2006 | Victors Hogs N' Hor... | meals | | 12.30 | 22,152.58 |
| 05/01/2006 | Chemistry.com | | | 99.95 | 22,052.63 |
| 05/01/2006 | Goodys | retail | | 5.69 | 22,046.94 |
| 05/01/2006 | Schucks | | | 89.23 | 21,957.71 |
| 05/01/2006 | Shell Oil | | | 7.29 | 21,950.42 |
| 05/01/2006 | Shell Oil | | | 25.56 | 21,924.86 |
| 05/01/2006 | Chuck E Cheese | | | 38.23 | 21,886.63 |
| 05/01/2006 | Discovery Center | | | 8.50 | 21,878.13 |
| 05/03/2006 | Paul's Market | | | 217.96 | 21,660.17 |
| 05/03/2006 | Auto Zone | | | 49.34 | 21,610.83 |
| 05/04/2006 | Mortimers | meals | | 123.95 | 21,486.88 |
| 05/04/2006 | Meineke Car | | | 220.16 | 21,266.72 |
| 05/06/2006 | McDonald's | | | 12.44 | 21,254.28 |
| 05/06/2006 | Idaho Mountain Tou... | | | 16.78 | 21,237.50 |
| 05/06/2006 | Idaho Mountain Tou... | | | 209.99 | 21,027.51 |
| 05/08/2006 | Eagle Valley Fuel | | | 28.87 | 20,998.64 |
| 05/08/2006 | Eagle Valley Fuel | | | 99.07 | 20,899.57 |
| 05/12/2006 | The Bar | meals | | 5.25 | 20,894.32 |
| 05/12/2006 | Eagle Valley Fuel | Carson City, NV | | 9.06 | 20,885.26 |
| 05/12/2006 | Eagle Valley Fuel | Carson City, NV | | 110.84 | 20,774.42 |
| 05/13/2006 | Napa Auto Parts | | | 2.92 | 20,771.50 |
| 05/13/2006 | Maverik County Store | | | 6.89 | 20,764.61 |
| 05/13/2006 | Maverik County Store | | | 6.97 | 20,757.64 |
| 05/13/2006 | Maverik County Store | | | 65.86 | 20,691.78 |
| 05/13/2006 | Victors Hogs N' Hor... | meals | | 7.80 | 20,683.98 |
| 05/14/2006 | Maverik County Store | | | 74.13 | 20,609.85 |
| 05/14/2006 | Sonic Drive In | | | 16.93 | 20,592.92 |
| 05/15/2006 | Santa Ynez Val AP ... | misc.-Santa Ynez, CA | | 144.82 | 20,448.10 |
| 05/15/2006 | WK Baker Co. | misc.-California | | 86.30 | 20,361.80 |
| 05/15/2006 | The Grove Hotel | | | 220.89 | 20,140.91 |
| 05/16/2006 | Goodys | | | 11.33 | 20,129.58 |
| 05/16/2006 | Auto Zone | | | 15.74 | 20,113.84 |
| 05/16/2006 | Auto Zone | | | 26.75 | 20,087.09 |
| 05/16/2006 | Chuck E Cheese | meals | | 10.00 | 20,077.09 |
| 05/16/2006 | Chuck E Cheese | meals | | 25.07 | 20,052.02 |
| 05/17/2006 | Lucky 13 | meals | | 11.02 | 20,041.00 |
| 05/18/2006 | The Grove Hotel | | 44.40 | | 20,085.40 |
| 05/18/2006 | Flying J | | | 57.79 | 20,027.61 |
| 05/18/2006 | Statehouse Inn | meals | | 17.70 | 20,009.91 |
| 05/18/2006 | Red Robin | meals | | 23.75 | 19,986.16 |
| 05/20/2006 | 7-Eleven | | | 22.62 | 19,963.54 |
| 05/22/2006 | Maverik County Store | | | 57.46 | 19,906.08 |
| 05/22/2006 | Arctic Circle | meals | | 5.24 | 19,900.84 |
| 05/23/2006 | Jack in the Box | | | 6.29 | 19,894.55 |
| 05/25/2006 | Home Depot | | | 102.23 | 19,792.32 |
| 05/25/2006 | Walmart | | | 361.55 | 19,430.77 |
| 05/26/2006 | Maverik County Store | | | 14.30 | 19,416.47 |
| 05/26/2006 | Maverik County Store | | | 48.46 | 19,368.01 |
| 05/26/2006 | Maverik County Store | | | 100.00 | 19,268.01 |
| 05/26/2006 | Canyon County Tre... | | | 34.50 | 19,233.51 |
| 05/27/2006 | Gateway Store & C... | meals | | 77.73 | 19,155.78 |
| 05/30/2006 | Shopko | | 16.78 | | 19,172.56 |
| 05/31/2006 | | IRA Distribution Transfer | 6,000.00 | | 25,172.56 |
| 05/31/2006 | | Interest | 84.77 | | 25,257.33 |
| | Total Morgan Stanley - 011957-010 | | 6,145.95 | 3,177.83 | 25,257.33 |
| **JR Simplot Company-A Stock** | | | | | 70,380.00 |

Page 5

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| | Total JR Simplot Company-A Stock | | | | 70,380.00 |
| | **JR Simplot Company-B Stock** | | | | 521,418.66 |
| | Total JR Simplot Company-B Stock | | | | 521,418.66 |
| | **Claremont Realty Company-Stock** | | | | 889,695.00 |
| | Total Claremont Realty Company-Stock | | | | 889,695.00 |
| | **Investments & Other Assets - Other** | | | | 0.00 |
| | Total Investments & Other Assets - Other | | | | 0.00 |
| | Total Investments & Other Assets | | 64,264.00 | 6,053.12 | 10,772,438.73 |
| | **Payroll Liabilities** | | | | -1,193.71 |
| | **Federal Payroll Taxes** | | | | -864.74 |
| 05/05/2006 | Aurelio M Calderon | | 0.00 | | -864.74 |
| 05/05/2006 | Aurelio M Calderon | | | 131.54 | -996.28 |
| 05/05/2006 | Francisco O. Ramirez | | 0.00 | | -996.28 |
| 05/05/2006 | Francisco O. Ramirez | | | 176.54 | -1,172.82 |
| 05/05/2006 | Miguel O. Seja | | 0.00 | | -1,172.82 |
| 05/05/2006 | Miguel O. Seja | | | 131.52 | -1,304.34 |
| 05/10/2006 | US Bank | | 864.72 | | -439.62 |
| 05/19/2006 | Aurelio M Calderon | | 0.00 | | -439.62 |
| 05/19/2006 | Aurelio M Calderon | | | 117.00 | -556.62 |
| 05/19/2006 | Francisco O. Ramirez | | 0.00 | | -556.62 |
| 05/19/2006 | Francisco O. Ramirez | | | 176.54 | -733.16 |
| 05/19/2006 | Miguel O. Seja | | 0.00 | | -733.16 |
| 05/19/2006 | Miguel O. Seja | | | 117.02 | -850.18 |
| | Total Federal Payroll Taxes | | 864.72 | 850.16 | -850.18 |
| | **State Withholding** | | | | 0.00 |
| 05/05/2006 | Aurelio M Calderon | | 0.00 | | 0.00 |
| 05/05/2006 | Francisco O. Ramirez | | 0.00 | | 0.00 |
| 05/05/2006 | Miguel O. Seja | | 0.00 | | 0.00 |
| 05/19/2006 | Aurelio M Calderon | | 0.00 | | 0.00 |
| 05/19/2006 | Francisco O. Ramirez | | 0.00 | | 0.00 |
| 05/19/2006 | Miguel O. Seja | | 0.00 | | 0.00 |
| | Total State Withholding | | 0.00 | 0.00 | 0.00 |
| | **State Unemployment** | | | | -251.67 |
| 05/05/2006 | Aurelio M Calderon | | | 14.36 | -266.03 |
| 05/05/2006 | Francisco O. Ramirez | | | 19.27 | -285.30 |
| 05/05/2006 | Miguel O. Seja | | | 14.36 | -299.66 |
| 05/19/2006 | Aurelio M Calderon | | | 12.77 | -312.43 |
| 05/19/2006 | Francisco O. Ramirez | | | 19.27 | -331.70 |
| 05/19/2006 | Miguel O. Seja | | | 12.77 | -344.47 |
| | Total State Unemployment | | 0.00 | 92.80 | -344.47 |
| | **Federal Unemployment** | | | | -77.30 |
| 05/05/2006 | Aurelio M Calderon | | | 6.88 | -84.18 |
| 05/05/2006 | Francisco O. Ramirez | | | 9.23 | -93.41 |
| 05/05/2006 | Miguel O. Seja | | | 6.88 | -100.29 |
| 05/19/2006 | Aurelio M Calderon | | | 6.12 | -106.41 |
| 05/19/2006 | Francisco O. Ramirez | | | 9.23 | -115.64 |
| 05/19/2006 | Miguel O. Seja | | | 6.12 | -121.76 |
| | Total Federal Unemployment | | 0.00 | 44.46 | -121.76 |
| | **Payroll Liabilities - Other** | | | | 0.00 |
| | Total Payroll Liabilities - Other | | | | 0.00 |
| | Total Payroll Liabilities | | 864.72 | 987.42 | -1,316.41 |
| | **Prepetition Liabilities** | | | | -51,895,893.46 |
| | **Aequitas Management** | | | | -10,300.84 |

Page 6

3:22 PM

06/22/06

Cash Basis

## Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| | Total Aequitas Management | | | | -10,300.84 |
| | **American Marine Bank-1392** | | | | -977,179.07 |
| | Total American Marine Bank-1392 | | | | -977,179.07 |
| | **American West Bank-0609** | | | | -5,220,890.62 |
| | Total American West Bank-0609 | | | | -5,220,890.62 |
| | **April Simplot** | | | | -2,088.99 |
| | Total April Simplot | | | | -2,088.99 |
| | **Asia Europe American Bank** | | | | -150,000.00 |
| | Total Asia Europe American Bank | | | | -150,000.00 |
| | **Banner Bank Notes** | | | | -7,341,535.00 |
| | **Banner-6248** | | | | -81,836.00 |
| | Total Banner-6248 | | | | -81,836.00 |
| | **Banner-5239** | | | | -2,453,001.00 |
| | Total Banner-5239 | | | | -2,453,001.00 |
| | **Banner-8276** | | | | -297,949.00 |
| | Total Banner-8276 | | | | -297,949.00 |
| | **Banner-7792** | | | | -265,919.00 |
| | Total Banner-7792 | | | | -265,919.00 |
| | **Banner-7806a** | | | | -93,686.00 |
| | Total Banner-7806a | | | | -93,686.00 |
| | **Banner-7806** | | | | -124,438.00 |
| | Total Banner-7806 | | | | -124,438.00 |
| | **Banner-7643** | | | | -305,961.00 |
| | Total Banner-7643 | | | | -305,961.00 |
| | **Banner-7651** | | | | -308,304.00 |
| | Total Banner-7651 | | | | -308,304.00 |
| | **Banner-1033** | | | | -2,304,237.00 |
| | Total Banner-1033 | | | | -2,304,237.00 |
| | **Banner-8011** | | | | -232,784.00 |
| | Total Banner-8011 | | | | -232,784.00 |
| | **Banner-2004** | | | | -565,000.00 |
| | Total Banner-2004 | | | | -565,000.00 |
| | **Banner-4955** | | | | -308,420.00 |
| | Total Banner-4955 | | | | -308,420.00 |
| | **Banner Bank Notes - Other** | | | | 0.00 |
| | Total Banner Bank Notes - Other | | | | 0.00 |
| | **Total Banner Bank Notes** | | | | -7,341,535.00 |
| | **Bay Bank** | | | | -125,252.69 |
| | **Total Bay Bank** | | | | -125,252.69 |
| | **Citicapital Commercial Corp-EEX** | | | | -4,410,447.84 |

Page 7

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| | Total Citicapital Commercial Corp-EEX | | | | -4,410,447.84 |
| | **Scott Lamm, Robert Haggett** | | | | 0.00 |
| | Total Scott Lamm, Robert Haggett | | | | 0.00 |
| | **Citicorp USA, Inc.** | | | | -5,000,000.00 |
| | Total Citicorp USA, Inc. | | | | -5,000,000.00 |
| | **Columbia Bank** | | | | -410,391.59 |
| | Total Columbia Bank | | | | -410,391.59 |
| | **Commerce Bank of Washington** | | | | 0.00 |
| | Total Commerce Bank of Washington | | | | 0.00 |
| | **DJS Properties** | | | | 0.00 |
| | Total DJS Properties | | | | 0.00 |
| | **Foundation Bank** | | | | 0.00 |
| | Total Foundation Bank | | | | 0.00 |
| | **Frontier Bank-8963** | | | | -10,000,000.00 |
| | Total Frontier Bank-8963 | | | | -10,000,000.00 |
| | **JR Simplot Co.** | | | | -4,987.00 |
| | Total JR Simplot Co. | | | | -4,987.00 |
| | **Key Bank-Coastal** | | | | -560,500.00 |
| | Total Key Bank-Coastal | | | | -560,500.00 |
| | **Key Bank-Portland CQ Acq** | | | | -1,500,000.00 |
| | Total Key Bank-Portland CQ Acq | | | | -1,500,000.00 |
| | **MARAD** | | | | -1,000,000.00 |
| | Total MARAD | | | | -1,000,000.00 |
| | **M&H Development-Bob Hanna** | | | | 0.00 |
| | Total M&H Development-Bob Hanna | | | | 0.00 |
| | **Merrill Lynch Credit Corp-1912** | | | | -127,914.00 |
| | Total Merrill Lynch Credit Corp-1912 | | | | -127,914.00 |
| | **Merrill Lynch-1,000,000 Eqty** | | | | -975,831.21 |
| | Total Merrill Lynch-1,000,000 Eqty | | | | -975,831.21 |
| | **Merrill Lynch Home Loan** | | | | -1,997,611.00 |
| | Total Merrill Lynch Home Loan | | | | -1,997,611.00 |
| | **N/P Diversified 035-002** | | | | -51,052.23 |
| | Total N/P Diversified 035-002 | | | | -51,052.23 |
| | **N/P Diversified 501-000** | | | | -43,210.41 |
| | Total N/P Diversified 501-000 | | | | -43,210.41 |
| | **Ontario Partners** | | | | 0.00 |
| | Total Ontario Partners | | | | 0.00 |
| | **Regal Financial Bank-0213** | | | | -1,500,000.00 |
| | Total Regal Financial Bank-0213 | | | | -1,500,000.00 |
| | **Rhodes Asset Management** | | | | -644,800.00 |

3:22 PM
06/22/06
Cash Basis

# Don J. Simplot
## General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Rhodes Asset Management | | | | | -644,800.00 |
| **Washington Mutual Bank-2749** | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | -2,732,600.00 |
| **Wells Fargo Bank-0001** | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | -238,121.97 |
| **Wells Fargo Bank** | | | | | -950,000.00 |
| Total Wells Fargo Bank | | | | | -950,000.00 |
| **Prepetition Liabilities - Other** | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | 0.00 |
| Total Prepetition Liabilities | | | | | -51,895,893.46 |
| **3000 · Opening Bal Equity** | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | 0.00 |
| Shareholders' Equity | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | 0.00 |
| Total Shareholders' Equity | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | -608,263.43 |
| **1/1/06-1/3/06** | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | -4,654.01 |
| **1/4/06-1/31/06** | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | -79,041.65 |
| **2/1/06-2/28/06** | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | -142,267.76 |
| **3/1/06-3/31/06** | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | -382,300.01 |
| **4/1/06-4/30/6** | | | | | 0.00 |
| 05/31/2006 | | April earnings transfer | | 62,060.77 | -62,060.77 |
| Total 4/1/06-4/30/6 | | | 0.00 | 62,060.77 | -62,060.77 |
| **5/1/06-5/31/06** | | | | | 0.00 |
| Total 5/1/06-5/31/06 | | | | | 0.00 |
| **6/1/06-6/30/06** | | | | | 0.00 |
| Total 6/1/06-6/30/06 | | | | | 0.00 |
| **7/1/06-7/31/06** | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | 0.00 |

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **8/1/06-8/31/06** | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | 0.00 |
| **9/1/06-9/30/06** | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | 0.00 |
| **10/1/06-10/31/06** | | | | | 0.00 |
| Total 10/1/06-10/31/06 | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | 0.00 |
| Total Net Income by Month | | | 0.00 | 62,060.77 | -670,324.20 |
| **3900 · Retained Earnings** | | | | | 608,263.43 |
| Total 3900 · Retained Earnings | | | 62,060.77 | 0.00 | 670,324.20 |
| **Directors Fees** | | | | | 0.00 |
| Total Directors Fees | | | | | 0.00 |
| **Retirement Income-State Street** | | | | | -24,664.48 |
| 05/01/2006 | State Street | State Street | | 6,166.12 | -30,830.60 |
| Total Retirement Income-State Street | | | 0.00 | 6,166.12 | -30,830.60 |
| **Interest Income-Old Comp** | | | | | -5,596.01 |
| 05/05/2006 | Simplot | May retirement-old | | 1,855.84 | -7,451.85 |
| 05/30/2006 | | deferred comp old-April | | 1,851.03 | -9,302.88 |
| Total Interest Income-Old Comp | | | 0.00 | 3,706.87 | -9,302.88 |
| **Interest Income-Exec Comp** | | | | | -8,164.95 |
| 05/01/2006 | | Exec. Defer. Plan | | 2,029.23 | -10,194.18 |
| Total Interest Income-Exec Comp | | | 0.00 | 2,029.23 | -10,194.18 |
| **Interest Income** | | | | | -183.51 |
| 05/03/2006 | | F & M Interest | | 0.58 | -184.09 |
| 05/26/2006 | | Interest | | 0.41 | -184.50 |
| 05/31/2006 | | Morgan Stanley Interest | | 84.77 | -269.27 |
| 05/31/2006 | | US Bank Main checkingInterest | | 94.75 | -364.02 |
| Total Interest Income | | | 0.00 | 180.51 | -364.02 |
| **Interest Income-DJS II Trust** | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | -365,872.37 |
| **Dividend Income** | | | | | -3,687.29 |
| 05/31/2006 | | AG Edwards | | 100.71 | -3,788.00 |
| 05/31/2006 | | DJS Morgan Stanley | | 385.00 | -4,173.00 |
| Total Dividend Income | | | 0.00 | 485.71 | -4,173.00 |
| **Social Security Benefits** | | | | | -6,756.00 |
| 05/10/2006 | | Deposit | | 1,689.00 | -8,445.00 |
| Total Social Security Benefits | | | 0.00 | 1,689.00 | -8,445.00 |
| **Board of Director Fees** | | | | | -21,075.00 |
| Total Board of Director Fees | | | | | -21,075.00 |

Page 10

3:22 PM

06/22/06

Cash Basis

### Don J. Simplot
### General Ledger
#### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------:|-------:|--------:|
| **Rent Income** | | | | | -486.26 |
| Total Rent Income | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | -2,656.25 |
| **Distributions-Claremont Realty** | | | | | -60,320.00 |
| 05/15/2006 | | Claremont Realty Distribution | | 390,000.00 | -450,320.00 |
| Total Distributions-Claremont Realty | | | 0.00 | 390,000.00 | -450,320.00 |
| **Option Sales** | | | | | 0.00 |
| Total Option Sales | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | -161,030.50 |
| Total Realized Gain/Loss on Assets | | | | | -161,030.50 |
| **Auto Expense** | | | | | 375.52 |
| 05/01/2006 | Slinker | | 60.34 | | 435.86 |
| 05/01/2006 | Interstate Sinclair | | 40.14 | | 476.00 |
| 05/01/2006 | Schucks | | 89.23 | | 565.23 |
| 05/01/2006 | Shell Oil | | 7.29 | | 572.52 |
| 05/01/2006 | Shell Oil | | 25.56 | | 598.08 |
| 05/03/2006 | Auto Zone | | 49.34 | | 647.42 |
| 05/04/2006 | Meineke Car | | 220.16 | | 867.58 |
| 05/08/2006 | Eagle Valley Fuel | Carson City, NV | 28.87 | | 896.45 |
| 05/08/2006 | Eagle Valley Fuel | Carson City, NV | 99.07 | | 995.52 |
| 05/12/2006 | Eagle Valley Fuel | Carson City, NV | 9.06 | | 1,004.58 |
| 05/12/2006 | Eagle Valley Fuel | Carson City, NV | 110.84 | | 1,115.42 |
| 05/13/2006 | Napa Auto Parts | | 2.92 | | 1,118.34 |
| 05/13/2006 | Maverik County Store | | 6.89 | | 1,125.23 |
| 05/13/2006 | Maverik County Store | | 6.97 | | 1,132.20 |
| 05/13/2006 | Maverik County Store | | 65.86 | | 1,198.06 |
| 05/14/2006 | Maverik County Store | | 74.13 | | 1,272.19 |
| 05/16/2006 | Auto Zone | | 15.74 | | 1,287.93 |
| 05/16/2006 | Auto Zone | | 26.75 | | 1,314.68 |
| 05/18/2006 | Flying J | | 57.79 | | 1,372.47 |
| 05/20/2006 | 7-Eleven | | 22.62 | | 1,395.09 |
| 05/22/2006 | Maverik County Store | | 57.46 | | 1,452.55 |
| 05/26/2006 | Maverik County Store | | 14.30 | | 1,466.85 |
| 05/26/2006 | Maverik County Store | | 48.46 | | 1,515.31 |
| 05/26/2006 | Maverik County Store | | 100.00 | | 1,615.31 |
| Total Auto Expense | | | 1,239.79 | 0.00 | 1,615.31 |
| **Amortization** | | | | | 0.00 |
| Total Amortization | | | | | 0.00 |
| **Depreciation** | | | | | 0.00 |
| Total Depreciation | | | | | 0.00 |
| **Burden** | | | | | 0.00 |
| Total Burden | | | | | 0.00 |
| **Child Support** | | | | | 28,000.00 |
| 05/10/2006 | Raine Simplot | May 06 - Child Support | 7,000.00 | | 35,000.00 |
| Total Child Support | | | 7,000.00 | 0.00 | 35,000.00 |
| **Dues & Subscriptions** | | | | | 4,956.19 |
| **Non-Deductible Dues** | | | | | 1,930.00 |
| Total Non-Deductible Dues | | | | | 1,930.00 |
| **Dues** | | | | | 1,140.54 |
| 05/01/2006 | Chemistry.com | Membership-orgs; Morgan Stanley | 99.95 | | 1,240.49 |
| 05/10/2006 | Los Amigos Camp | 2006 Dues | 500.00 | | 1,740.49 |

Page 11

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Dues | | | 599.95 | 0.00 | 1,740.49 |
| **Dues & Subscriptions - Other** | | | | | 1,885.65 |
| Total Dues & Subscriptions - Other | | | | | 1,885.65 |
| **Total Dues & Subscriptions** | | | 599.95 | 0.00 | 5,556.14 |
| **Finance Charges** | | | | | 7.34 |
| **Total Finance Charges** | | | | | 7.34 |
| **Insurance** | | | | | 11,864.19 |
| **Workman's Comp. Ins** | | | | | 584.00 |
| 05/22/2006 | State Insurance Fund | 4899412 | 179.00 | | 763.00 |
| Total Workman's Comp. Ins | | | 179.00 | 0.00 | 763.00 |
| **Life** | | | | | 1,411.68 |
| 05/22/2006 | Principal Life | Index# 117006164322230 - 6/1/06 - 9/1/06 | 1,411.68 | | 2,823.36 |
| Total Life | | | 1,411.68 | 0.00 | 2,823.36 |
| **Health** | | | | | 1,848.00 |
| 05/01/2006 | | Retirement W/H | 462.00 | | 2,310.00 |
| Total Health | | | 462.00 | 0.00 | 2,310.00 |
| **Gen,Auto,Umbrella** | | | | | 7,058.31 |
| Total Gen,Auto,Umbrella | | | | | 7,058.31 |
| **Insurance - Other** | | | | | 962.20 |
| Total Insurance - Other | | | | | 962.20 |
| **Total Insurance** | | | 2,052.68 | 0.00 | 13,916.87 |
| **Interest Expense** | | | | | 32,383.90 |
| 05/10/2006 | Suburban Propane | acct# 1361-018178 | 9.17 | | 32,393.07 |
| Total Interest Expense | | | 9.17 | 0.00 | 32,393.07 |
| **Maintenance & Repair** | | | | | 1,579.99 |
| **Auto** | | | | | 389.46 |
| Total Auto | | | | | 389.46 |
| **Airplane Repairs** | | | | | 0.00 |
| Total Airplane Repairs | | | | | 0.00 |
| **Repairs & Maintenance** | | | | | 1,152.53 |
| 05/22/2006 | Glen Frerichs | repair water damage in El Paso home | 485.00 | | 1,637.53 |
| Total Repairs & Maintenance | | | 485.00 | 0.00 | 1,637.53 |
| **El Paso Repairs** | | | | | 38.00 |
| 05/10/2006 | Silver Creek | -MULTIPLE- | 527.81 | | 565.81 |
| 05/10/2006 | Turf Equipment & Ir... | -MULTIPLE- | 2,099.32 | | 2,665.13 |
| 05/10/2006 | Woody's Outdoor P... | inv# 48341 | 29.11 | | 2,694.24 |
| 05/22/2006 | CSK Auto, Inc. | | 23.36 | | 2,717.60 |
| Total El Paso Repairs | | | 2,679.60 | 0.00 | 2,717.60 |
| **Maintenance & Repair - Other** | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | 0.00 |
| **Total Maintenance & Repair** | | | 3,164.60 | 0.00 | 4,744.59 |
| **Miscellaneous** | | | | | 0.00 |
| **Total Miscellaneous** | | | | | 0.00 |

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Operating Supplies** | | | | | 12,969.89 |
| **Raine's Credit Card** | | | | | 0.00 |
| Total Raine's Credit Card | | | | | 0.00 |
| **Don's Credit Card** | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | 7,326.85 |
| 05/10/2006 | Suburban Propane | -MULTIPLE- | 611.27 | | 7,938.12 |
| 05/19/2006 | Baird Oil | inv# 74439 | 1,322.55 | | 9,260.67 |
| Total Fuel & Oil | | | 1,933.82 | 0.00 | 9,260.67 |
| **Supplies - Director** | | | | | 0.00 |
| Total Supplies - Director | | | | | 0.00 |
| **Supplies** | | | | | 1,920.05 |
| 05/10/2006 | D & B Supply | -MULTIPLE- | 266.14 | | 2,186.19 |
| 05/19/2006 | D & B Supply | acct# 000007270 | 116.75 | | 2,302.94 |
| Total Supplies | | | 382.89 | 0.00 | 2,302.94 |
| **Operating Supplies - Other** | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | 0.00 |
| Total Operating Supplies | | | 2,316.71 | 0.00 | 15,286.64 |
| **Parking** | | | | | 80.00 |
| Total Parking | | | | | 80.00 |
| **Personal** | | | | | 24,122.29 |
| 05/01/2006 | Victors Hogs N' Hor... | meals | 10.05 | | 24,132.34 |
| 05/01/2006 | Victors Hogs N' Hor... | meals | 13.80 | | 24,146.14 |
| 05/01/2006 | Victors Hogs N' Hor... | meals | 12.30 | | 24,158.44 |
| 05/01/2006 | Goodys | retail | 5.69 | | 24,164.13 |
| 05/01/2006 | Chuck E Cheese | meals & enter | 38.23 | | 24,202.36 |
| 05/01/2006 | Discovery Center | | 8.50 | | 24,210.86 |
| 05/03/2006 | Paul's Market | grocery store | 217.96 | | 24,428.82 |
| 05/04/2006 | Mortimers | meals | 123.95 | | 24,552.77 |
| 05/06/2006 | McDonald's | meals | 12.44 | | 24,565.21 |
| 05/06/2006 | Idaho Mountain Tou... | misc. | 16.78 | | 24,581.99 |
| 05/06/2006 | Idaho Mountain Tou... | misc. | 209.99 | | 24,791.98 |
| 05/10/2006 | Westmonico | 05/01/06-alarm | 35.00 | | 24,826.98 |
| 05/10/2006 | American Express | dish; SI renewal | 89.94 | | 24,916.92 |
| 05/12/2006 | The Bar | meals | 5.25 | | 24,922.17 |
| 05/13/2006 | Victors Hogs N' Hor... | meals | 7.80 | | 24,929.97 |
| 05/14/2006 | Sonic Drive In | meals | 16.93 | | 24,946.90 |
| 05/15/2006 | Santa Ynez Val AP ... | misc.-Santa Ynez, CA | 144.82 | | 25,091.72 |
| 05/15/2006 | WK Baker Co. | misc.-California | 86.30 | | 25,178.02 |
| 05/15/2006 | The Grove Hotel | Grove | 220.89 | | 25,398.91 |
| 05/16/2006 | Goodys | entertainment | 11.33 | | 25,410.24 |
| 05/16/2006 | Chuck E Cheese | meals | 10.00 | | 25,420.24 |
| 05/16/2006 | Chuck E Cheese | meals | 25.07 | | 25,445.31 |
| 05/17/2006 | Lucky 13 | meals | 11.02 | | 25,456.33 |
| 05/18/2006 | The Grove Hotel | | | 44.40 | 25,411.93 |
| 05/18/2006 | Statehouse Inn | meals | 17.70 | | 25,429.63 |
| 05/18/2006 | Red Robin | meals | 23.75 | | 25,453.38 |
| 05/22/2006 | Arctic Circle | meals | 5.24 | | 25,458.62 |
| 05/23/2006 | Jack In the Box | meals | 6.29 | | 25,464.91 |
| 05/25/2006 | Home Depot | | 102.23 | | 25,567.14 |
| 05/25/2006 | Walmart | | 361.55 | | 25,928.69 |
| 05/27/2006 | Gateway Store & C... | meals | 77.73 | | 26,006.42 |
| 05/30/2006 | Shopko | | | 16.78 | 25,989.64 |
| Total Personal | | | 1,928.53 | 61.18 | 25,989.64 |
| **Professional Services** | | | | | 830.69 |

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
## General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Medical-Raine Simplot** | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | 41.27 |
| **Medical-Children** | | | | | 789.42 |
| Total Medical-Children | | | | | 789.42 |
| **US Trustees Fees** | | | | | 0.00 |
| 05/19/2006 | Office of the US Tru... | 1st QTR distributions - $155,971.00 | 1,250.00 | | 1,250.00 |
| Total US Trustees Fees | | | 1,250.00 | 0.00 | 1,250.00 |
| **Accounting Services** | | | | | 0.00 |
| 05/19/2006 | Pulliam & Assoc., C... | accounting fees | 15,290.50 | | 15,290.50 |
| Total Accounting Services | | | 15,290.50 | 0.00 | 15,290.50 |
| **Tax Preparation** | | | | | 0.00 |
| Total Tax Preparation | | | | | 0.00 |
| **Legal Services** | | | | | 0.00 |
| 05/19/2006 | Cosho Humphrey, L... | attorney fees | 67,230.91 | | 67,230.91 |
| Total Legal Services | | | 67,230.91 | 0.00 | 67,230.91 |
| **Professional Services - Other** | | | | | 0.00 |
| Total Professional Services - Other | | | | | 0.00 |
| Total Professional Services | | | 83,771.41 | 0.00 | 84,602.10 |
| **Security** | | | | | 0.00 |
| Total Security | | | | | 0.00 |
| **Taxes/Licenses/Fees** | | | | | 30,349.36 |
| **Foreign Tax Paid** | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | 67.84 |
| **Investment Fee Expense** | | | | | 10.00 |
| Total Investment Fee Expense | | | | | 10.00 |
| **State Taxes-Retirement Funds** | | | | | 1,555.00 |
| 05/01/2006 | | Exec. Defer. Plan | 59.00 | | 1,614.00 |
| 05/01/2006 | | State Street | 305.00 | | 1,919.00 |
| 05/05/2006 | | Defer Comp Old | 33.00 | | 1,952.00 |
| 05/30/2006 | | deferred comp old | 33.00 | | 1,985.00 |
| Total State Taxes-Retirement Funds | | | 430.00 | 0.00 | 1,985.00 |
| **Payroll Taxes-Employee** | | | | | 1,609.10 |
| 05/05/2006 | Aurelio M Calderon | | 87.01 | | 1,696.11 |
| 05/05/2006 | Francisco O. Ramirez | | 116.77 | | 1,812.88 |
| 05/05/2006 | Miguel O. Seja | | 87.00 | | 1,899.88 |
| 05/19/2006 | Aurelio M Calderon | | 77.39 | | 1,977.27 |
| 05/19/2006 | Francisco O. Ramirez | | 116.77 | | 2,094.04 |
| 05/19/2006 | Miguel O. Seja | | 77.40 | | 2,171.44 |
| Total Payroll Taxes-Employee | | | 562.34 | 0.00 | 2,171.44 |
| **Bank Charges** | | | | | 30.97 |
| Total Bank Charges | | | | | 30.97 |
| **Penalties & Fines** | | | | | 0.00 |
| Total Penalties & Fines | | | | | 0.00 |

3:22 PM

06/22/06

Cash Basis

# Don J. Simplot
# General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Licenses & Fees** | | | | | 49.49 |
| Total Licenses & Fees | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | 27,026.96 |
| 05/01/2006 | | Exec. Defer. Plan | 84.71 | | 27,111.67 |
| 05/01/2006 | | State Street | 597.82 | | 27,709.49 |
| 05/05/2006 | | Defer Comp Old | 72.35 | | 27,781.84 |
| 05/30/2006 | | deferred comp old | 72.35 | | 27,854.19 |
| 05/31/2006 | | IRA Wilhholdings | 2,000.00 | | 29,854.19 |
| Total Federal Taxes-Retirement Fund | | | 2,827.23 | 0.00 | 29,854.19 |
| **Property Taxes** | | | | | 0.00 |
| 05/26/2006 | Canyon County Tre... | | 34.50 | | 34.50 |
| Total Property Taxes | | | 34.50 | 0.00 | 34.50 |
| **Taxes/Licenses/Fees - Other** | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | 3,854.07 | 0.00 | 34,203.43 |
| **Telephone** | | | | | 2,296.01 |
| 05/10/2006 | Globalstar USA | 00011045 | 53.92 | | 2,349.93 |
| 05/22/2006 | Verizon Wireless | inv#2040203766 | 157.53 | | 2,507.46 |
| 05/22/2006 | Qwest | acct# 208-459-1566-270R | 137.51 | | 2,644.97 |
| Total Telephone | | | 348.96 | 0.00 | 2,644.97 |
| **Training & Education** | | | | | 0.00 |
| Total Training & Education | | | | | 0.00 |
| **Travel & Entertainment** | | | | | 7,361.29 |
| Hotel | | | | | 746.72 |
| Total Hotel | | | | | 746.72 |
| **Meals & Entertainment** | | | | | 1,752.00 |
| Total Meals & Entertainment | | | | | 1,752.00 |
| **Travel** | | | | | 4,862.57 |
| Total Travel | | | | | 4,862.57 |
| **Travel & Entertainment - Other** | | | | | 0.00 |
| Total Travel & Entertainment - Other | | | | | 0.00 |
| Total Travel & Entertainment | | | | | 7,361.29 |
| **Utilities** | | | | | 5,779.00 |
| Television | | | | | 53.98 |
| 05/31/2006 | Dish Network | to reverse entry - check never printed | | 53.98 | 0.00 |
| Total Television | | | 0.00 | 53.98 | 0.00 |
| **Water/Sewer/Trash** | | | | | 2,832.87 |
| 05/10/2006 | Allied Waste Services | inv# 0767-000153890 | 71.08 | | 2,903.95 |
| Total Water/Sewer/Trash | | | 71.08 | 0.00 | 2,903.95 |
| **Power & Heat** | | | | | 2,892.15 |
| 05/10/2006 | Idaho Power Co. | -MULTIPLE- | 455.02 | | 3,347.17 |
| Total Power & Heat | | | 455.02 | 0.00 | 3,347.17 |
| **Utilities - Other** | | | | | 0.00 |
| Total Utilities - Other | | | | | 0.00 |

3:22 PM

06/22/06

Cash Basis

## Don J. Simplot
## General Ledger
### As of May 31, 2006

| Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Utilities | | | 526.10 | 53.98 | 6,251.12 |
| **Wages** | | | | | 2,993.35 |
| Household Wages | | | | | 0.00 |
| Total Household Wages | | | | | 0.00 |
| **Wages - Other** | | | | | 2,993.35 |
| Total Wages - Other | | | | | 2,993.35 |
| Total Wages | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | 9,662.95 |
| 05/05/2006 | Aurelio M Calderon | | 859.75 | | 10,522.70 |
| 05/05/2006 | Francisco O. Ramirez | | 1,153.85 | | 11,676.55 |
| 05/05/2006 | Miguel O. Seja | | 859.75 | | 12,536.30 |
| 05/19/2006 | Aurelio M Calderon | | 764.75 | | 13,301.05 |
| 05/19/2006 | Francisco O. Ramirez | | 1,153.85 | | 14,454.90 |
| 05/19/2006 | Miguel O. Seja | | 764.75 | | 15,219.65 |
| Total Payroll Expenses | | | 5,556.70 | 0.00 | 15,219.65 |
| **Unrealized Gain/Loss** | | | | | -185,443.58 |
| Morgan Stanley-Don | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | 0.00 |
| **AG Edwards** | | | | | -1,963.93 |
| 05/31/2006 | | Unrealized loss-May | 2,976.00 | | 1,012.07 |
| Total AG Edwards | | | 2,976.00 | 0.00 | 1,012.07 |
| **Morgan Stanley-DJS** | | | | | -16,285.12 |
| 05/31/2006 | | May unrealized gain-DJS Morgan Stanley | | 57,733.05 | -74,018.17 |
| Total Morgan Stanley-DJS | | | 0.00 | 57,733.05 | -74,018.17 |
| **USB Financial Services-DJS** | | | | | -1,944.54 |
| Total USB Financial Services-DJS | | | | | -1,944.54 |
| **IRA Rollover** | | | | | -139,865.52 |
| 05/31/2006 | | Net decrease Morgan Stanley - IRA Rollover | 70,678.30 | | -69,187.22 |
| Total IRA Rollover | | | 70,678.30 | 0.00 | -69,187.22 |
| **Unrealized Gain/Loss - Other** | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | 73,654.30 | 57,733.05 | -169,522.33 |
| **Other Expenses** | | | | | 0.00 |
| Total Other Expenses | | | | | 0.00 |
| **No accnt** | | | | | 0.00 |
| Total no accnt | | | | | 0.00 |
| **TOTAL** | | | 777,331.60 | 777,331.60 | 0.00 |

**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period June 1 to June 30, 2006, which is attached

hereto as Exhibit "A".

DATED this _1st_ day of August, 2006.

COSHO HUMPHREY, LLP

JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

MONTHLY INCOME AND EXPENSE REPORT FOR DEBTORS—JUNE 2006 P -1-
01936-014 162008.doc JMM/jks 8/1/06

283

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  JUNE, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( x ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____   Dated: July 27, 2006_

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER:  06-0002

MONTH ENDING: JUNE 30, 2006

EXHIBIT
A

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004-undetermined 2005-undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | _____ | | | |
| Personal Property | | | | |
| Real Property | _____ | | | |
| Payroll Taxes | $2,380.68 | | | |

*Explain reason for any past due postpetition taxes*:

2.   *Please explain any changes in insurance coverage that took place this month.*

Declarations attached: Jewelry and Guns
Policy Notice –1914 Ford 439 5230-A27-12E due 7/27/2006

Policies paid: Jewelry and Guns

3.   *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition __unsecured__ debt, except as have been authorized by the Court?*

___   Yes
X    No   *Explain:*

2

## 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 3/26/06-6/30/06 | | | | $ 76,938.19 |
| Counsel For Unsecured Creditors' Committee | 1/4/06-6/30/06 | | | | $395,759.41 |
| Trustee's Counsel | Quarterly Fees | | | | $ 500.00 |
| Accountant | 3/20/06-6/30/06 | | | | $ 9,092.61 |
| Other: | | | | | |

*Identify fees accrued but not paid:*

See Above for estimated accrued fees as of June 30, 2006

---

## 5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

14 Guns were sold for $27,000 (see attached list). The court order approving the sale was dated June 27, 2006. The guns had been valued at $38,150, resulting in a net realized loss of ($11,150). The funds were deposited in a segregated bank account 7/19/06.

A 1983 Porsche 911 SC automobile was sold for $12,000. The court order approving the sale was dated June 27, 2006. The boat had been valued at $16,200, resulting in a net realized loss of ($4,200). The funds were deposited in a segregated bank account 7/19/06.

A 1990 22 ft. Duckworth jet boat was sold for $13,500. The court order approving the sale was dated June 27, 2006. The boat had been valued at $12,000, resulting in a net realized gain of $1,500. The funds were deposited in a segregated bank account 7/25/06.

06-00002 (Docket No. 242)

EXHIBIT "A"

1) Perazzi Mirage S 12ga #89507 with extra 28ga barrels, choke tubes, adjustable stock. Ribs have additional non-factory sights.

2) Perazzi SCO Sideplate 20/28/410ga #97673 Pasotti game scene engraving, stock shortened, comb lowered and pad added.

3) Beretta Silver Pigeon 28ga (on 20 frame) #M4750915, Choke tubes.

4) Richland Arms 12ga SXS #13463.

5) Winchester M12 28ga #748427, plain barrel.

6) Winchester M42 410ga #44020, aftermarket Simmons rib & Fajen stock.

7) Winchester M42 410ga #91699, vent rib, stock shortened with pad added.

8) Winchester M42 410ga #44716, solid rib, stock shortened with pad added.

9) Winchester M42 410ga #150831, plain barrel, re-blued, pad added.

10) Winchester M42 410ga #3455, plain barrel, straight grip.

11) Winchester M42 410ga #123717, complete upgrade with stock, rib & German engraving.

12) Browning Belgium Superposed 410ga #130J72. Salt wood era, comb shaved.

13) Winchester MIOI 410ga #K230140.

14) Beretta 391 auto #AA000775. Adjustable stock, choke tubes.

EXHIBIT "A"

# DON J. SIMPLOT

## PERSONAL FINANCIAL STATEMENTS

### June 30, 2006, May 31, 2006 and April 30, 2006

# C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ........................................................................1

FINANCIAL STATEMENT
    Statements of financial condition.................................................................................2 - 4
    Statements of changes in net worth ............................................................................ 5

# Pulliam & Associates, Chartered
Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of June 30, 2006, May 31, 2006 and April 30, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented.   We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases.  The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures.  If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
July 20, 2006

1

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

June 30, 2006, May 31, 2006 and April 30, 2006

| ASSETS | | 6/30/06 | | 5/31/06 | | 4/30/06 |
|---|---|---:|---|---:|---|---:|
| Current Assets | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 137.06 | | 136.39 | | 136.39 |
| Farmers & Merchant Bank | | 1,780.08 | | 1,780.08 | | 1,779.09 |
| Simplot Credit Union-Pocatello | | 4,222.60 | | 4,186.08 | | 4,186.08 |
| US Bank-Checking Account | | 286,407.04 | | 315,601.36 | | 19,456.31 |
| US Bank-Exempt | | 126,297.68 | | 62,624.19 | | - |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 163,153.13 | | 163,153.13 | | 163,153.13 |
| Receivable-Asset Sales | | 52,500.00 | | | | |
| Receivable-IMPCO Def Comp | | - | | - | | 60,239.35 |
| Total Current Assets | | 637,222.36 | | 550,206.00 | | 251,675.12 |
| | | | | | | |
| Fixed Assets | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 534,600.00 | | 562,800.00 | | 562,800.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 5,972,450.00 | | 6,000,650.00 | | 6,000,650.00 |
| | | | | | | |
| Other Assets | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| Personal Property | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 475.00 | | 38,625.00 | | 38,625.00 |
| Total Personal Property | | 25,446.00 | | 63,596.00 | | 63,596.00 |
| | | | | | | |
| Household Furnishing | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### June 30, 2006, May 31, 2006 and April 30, 2006

| ASSETS-Continued | | 6/30/06 | | 5/31/06 | | 4/30/06 |
|---|---|---|---|---|---|---|
| **Retirement Plans** | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,117,066.65 | $ | 2,152,968.77 | $ | 2,231,647.07 |
| Deferred Compensation Plan-Old | | 242,789.82 | | 243,433.83 | | 244,707.34 |
| Executive Deferred Compensation Plan | | 241,697.32 | | 242,286.78 | | 242,871.35 |
| Impco Deferred Compensation Plan | | - | | - | | - |
| Total Retirement Plans | | 2,601,553.79 | | 2,638,689.38 | | 2,719,225.76 |
| | | | | | | |
| **Investments & Other Assets** | | | | | | |
| Director Fees-Present Value | | 229,055.67 | | 260,318.00 | | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 103,948.40 | | 104,882.11 | | 107,757.40 |
| A G Edwards-Doug Toms JT | | 7.79 | | - | | - |
| Cash Surrender-Life Insurance | | 1,006.17 | | 1,006.17 | | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| DJS Properties | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 8,039,625.84 | | 8,039,625.84 |
| Morgan Stanley -DJS 051326 | | 287,049.68 | | 287,787.68 | | 229,669.63 |
| UBS Financial Services Inc | | 30,582.08 | | 31,412.29 | | 31,412.29 |
| Computershare Trust-Intel | | 6,669.65 | | 6,669.65 | | 6,669.65 |
| Morgan Stanley -011957-010 | | 24,695.71 | | 25,257.33 | | 22,289.21 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 521,418.66 | | 521,418.66 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 10,738,120.65 | | 10,772,438.73 | | 10,714,227.85 |
| | | | | | | |
| **TOTAL ASSETS** | $ | 31,575,768.05 | $ | 31,626,555.36 | $ | 31,350,349.98 |

3

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

June 30, 2006, May 31, 2006 and April 30, 2006

| LIABILITIES & NET WORTH | 6/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $              - | $              - | $              - |
| Accounts Payable | 772.05 | | |
| Payroll Tax Liabilities | 2,380.68 | 1,316.41 | 1,193.71 |
| Total Current Liabilities | 3,152.73 | 1,316.41 | 1,193.71 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,220,890.62 | 5,220,890.62 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Frontier Bank | 10,000,000.00 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 644,800.00 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 950,000.00 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 51,895,893.46 | 51,895,893.46 | 51,895,893.46 |
| | | | |
| Total Liabilities | 51,899,046.19 | 51,897,209.87 | 51,897,087.17 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (20,270,654.51) | (20,546,737.19) | (20,608,797.96) |
| Change in Net Worth | (52,623.63) | 276,082.68 | 62,060.77 |
| | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $  31,575,768.05 | $  31,626,555.36 | $  31,350,349.98 |

4

See Accountants' Compilation Report

## DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended June 30, 2006, May 31, 2006 and April 30, 2006

| | 06/30/06 | 5/31/06 | 4/30/06 |
|---|---|---|---|
| **REALIZED INCREASES IN NET WORTH** | | | |
| Retirement Income | $ 10,649.96 | $ 6,166.12 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | 1,846.18 | 3,706.87 | - |
| Interest Income-Executive Deferred Compensation | 2,024.34 | 2,029.23 | 2,034.07 |
| Interest Income | 19,035.41 | 180.51 | 141.65 |
| Miscellaneous Income | 7.79 | - | - |
| Dividend Income | 859.70 | 485.71 | 1,718.47 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Board of Director Fees | - | - | |
| Retirement Income-IMPCO | - | - | - |
| Rent Income | - | - | - |
| Distributions -Claremont Realty | - | 390,000.00 | 16,120.00 |
| Realized Gain/Loss on Assets | (13,850.00) | - | 4,837.03 |
| | 22,262.38 | 404,257.44 | 32,706.34 |
| | | | |
| **REALIZED DECREASES IN NET WORTH** | | | |
| Auto Expenses | 1,127.51 | 1,239.79 | 43.05 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | - | 599.95 | 1,340.54 |
| Insurance | 2,171.13 | 2,052.68 | 1,381.84 |
| Interest Expense | - | 9.17 | (5,614.11) |
| Maintenance & Repairs | 932.44 | 3,164.60 | 292.48 |
| Operating Supplies | 1,624.76 | 2,316.71 | 1,590.09 |
| Personal Expenditures | 3,851.23 | 1,867.35 | 236.69 |
| Professional Services | - | 83,771.41 | - |
| Taxes/Licenses/Fees | 15,660.19 | 3,854.07 | 4,088.51 |
| Telephone | 362.86 | 348.96 | 548.63 |
| Travel & Entertainment | 1,423.52 | - | 1,240.53 |
| Utilities | 915.08 | 472.12 | 329.18 |
| Wages | 8,553.55 | 5,556.70 | 5,651.70 |
| | 43,622.27 | 112,253.51 | 18,129.13 |
| | | | |
| Total Realized Increase (Decrease) in Net Worth | (21,359.89) | 292,003.93 | 14,577.21 |
| | | | |
| **UNREALIZED INCREASE (DECREASE) IN NET WORTH** | | | |
| Unrealized Gain (Loss)-Retirement Funds | (27,902.12) | (70,678.30) | 35,034.88 |
| Unrealized Gain (Loss)-Investment Accounts | (3,361.62) | 54,757.05 | 12,448.68 |
| | (31,263.74) | (15,921.25) | 47,483.56 |
| | | | |
| | | | |
| NET INCREASE (DECREASE) IN NET WORTH | $ (52,623.63) | $ 276,082.68 | $ 62,060.77 |
| | | | |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,270,654.51) | (20,546,737.19) | (20,608,797.96) |
| | | | |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (20,323,278.14) | $ (20,270,654.51) | $ (20,546,737.19) |

5

See Accountants' Compilation Report



# SIMCOE CREDIT UNION
510 21ST STREET
HEYBURN, IDAHO 83336
(208) 677-4519

M E M B E R

DON SIMPLOT
PO BOX 27
BOISE ID 83707

SOCIAL SECURITY #

ACCOUNT NUMBER

■■-3

ACCOUNT NO.
■■-3

PERIOD OF STATEMENT    01 APR 2006 TO 30 JUN 2006

PROTECT YOUR IDENTITY!!!
DON'T GIVE YOUR PERSONAL INFORMATION OVER THE PHONE.

```
SHARE ACCOUNT 001   REGULAR SHARES   RATE: 2.00

DATE  DESCRIPTION        AMOUNT                      BALANCE
      PREVIOUS BALANCE                               136.39
06/30 DIVIDEND              0.67                      137.06
06/30 ANNUAL PERCENTAGE YIELD EARNED:   1.98% 01APR06 - 30JUN06
      NEW BALANCE                                    137.06

DIVIDENDS YTD:       1.25        DIVIDENDS WITHHELD YTD:      0.00

** YTD DIV/INT:    1.25 IRA DIV:   0.00 FINANCE CHARGES:    0.00
YTD DIV/INT WITHHELD:    0.00    YTD DIV/INT PENALTIES:    0.00

            *** END OF STATEMENT ***              (EOE)
```

ince
136.39

0.67
0.67
0.67
137.06
137.06
137.06

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



## BANK OF THE
# CASCADES

| | | 05/27/06 | 07/06/06 | **Page 1** |
|---|---|---|---|---|
| ██████6906 | | | | |
| ACCOUNT NUMBER | ITEMS ENCLOSED | LAST STATEMENT DATE | THROUGH | |

```
******          MIXED  AADC 977
1147 0.5047 MB 0.326      5 10 48
IIlndlIlnlIlnllnllulIlnllulIdnlIlnlIlnll
DON J SIMPLOT
C/O BRENDA HENDERSON
PO BOX 27
BOISE ID 83707-0027
```

**PREMIER 50 ID**

YTD Interest:     4.32

| BALANCE LAST STATEMENT | WE HAVE ADDED | | WE HAVE SUBSTRACTED | | | RESULTING IN A BALANCE OF |
|---|---|---|---|---|---|---|
| | NUMBER | DEPOSITS/CREDITS | NUMBER | CHECKS/DEBITS | SERV. CHG. | |
| 178008 | 1 | 98 | 0 | 0 | 0 | 178106 |

Savings Accounts – Effective August 1, 2006:
A minimum daily balance of $200 must be maintained in order to avoid a monthly
$3 service charge.
An excess item fee of $1 will be charged for each withdrawal in excess of
3 during a statement cycle.

### Deposits and Descriptive Items

| Date | Amount | Description |
|---|---|---|
| 7/06 | .98CR | INTEREST PAID  41 DAYS |

### Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/26 | 1780.08 | 7/06 | 1781.06 | | |

### Truth in Savings Disclosure
STATEMENT PERIOD  41 DAYS
ANNUAL PERCENTAGE YIELD EARNED   .49 %
**No Checks**

MEMBER FDIC



**FARMERS & MERCHANTS** STATE BANK

MEMBER F.D.I.C.
WWW.FMSB.COM

STATEMENT OF ACCOUNT

ACCOUNT: ████6906

PAGE: 1
05/26/2006

DON J SIMPLOT
C/O BRENDA HENDERSON
PO BOX 27
BOISE ID  83707-0027

26
0
0

==================================================================
BOISE OFFICE                        TELEPHONE:208-343-7848
121 N 9TH STREET
BOISE IDAHO 83702

    TO REPORT A LOST OR STOLEN DEBIT CARD, PLEASE CALL 1-800-264-5578.
    TO REPORT A LOST OR STOLEN CREDIT CARD, PLEASE CALL 1-800-423-7503.

==================================================================
                    PREMIER ACCOUNT ████6906
==================================================================

                        LAST STATEMENT 05/05/06     1,779.67
                               1 CREDITS                  .41
                                 DEBITS                   .00
                        THIS STATEMENT 05/26/06     1,780.08

        - - - - - - - OTHER CREDITS - - - - - - -
DESCRIPTION                                  DATE        AMOUNT
INTEREST                                    05/26            .41

        - - - - - - - I N T E R E S T - - - - - - -

AVERAGE LEDGER BALANCE:        1,779.67  INTEREST EARNED:           .41
AVERAGE AVAILABLE BALANCE:     1,779.67  DAYS IN PERIOD:             21
INTEREST PAID THIS PERIOD:          .41  ANNUAL PERCENTAGE YIELD EARNED:  .40%
INTEREST PAID 2006:                3.34

        - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE      DATE..........BALANCE
05/26      1,780.08

FISERV 355-1001-1 (2/03)                       NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

STATEMENT OF ACCOUNT

## POCATELLO SIMPLOT CREDIT UNION
P.O. Box 912 • Pocatello, ID 83204

(208) 234-5360

| | Balance |
|---|---|
| | 0.00 |

```
M
E   DON J. SIMPLOT           SOCIAL SECURITY #
M   P.O. BOX 27
B                            ACCOUNT NUMBER
E   BOISE ID    83707
R                            ▆▆▆-5
```

| | |
|---|---|
| | 4,150.27 |
| | 4,186.08 |
| | 4,222.60 |
| | 4,222.60 |

ACCOUNT NO.    ▆▆▆-5

PERIOD OF STATEMENT  01 Apr 2006 TO 01 Jul 2006

| | |
|---|---|
| | 4,222.60 |
| | 4,222.60 |

WE NOW HAVE JOINT DISABILITY INSURANCE COVERAGE ON OUR LOANS
COME ON IN AND CHECK OUT OUR LOAN RATES TODAY!

| | |
|---|---|
| | 4,222.60 |

SHARE ACCOUNT 001   REGULAR          RATE:  3.50

| | |
|---|---|
| | 4,222.60 |

```
DATE  DESCRIPTION          AMOUNT                    BALANCE
      PREVIOUS BALANCE                                4186.08
07/01 DIVIDEND              36.52                     4222.60
       Posted 30Jun06
07/01  Annual Percentage Yield Earned:  3.55% 01Apr06 - 30Jun06
      NEW BALANCE                                     4222.60

DIVIDENDS YTD:     108.61         DIVIDENDS WITHHELD YTD:     0.00
```

```
2006 YTD DIV/INT:  108.61 IRA DIV:     0.00    FIN CHARGES:     0.00
YTD DIV/INT WITHHELD:    0.00   YTD DIV/INT PENALTIES:     0.00
                *** END OF STATEMENT ***            (EOE)
```

Page 1

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# **US bank.**
*Five Star Service Guaranteed* ®

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000027   289PRD1 X ST01

**Uni-Statement**
Account Number:
█████-1628
Statement Period:
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 2



BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎ _____ *To Contact U.S. Bank*

**By Phone:**                    1-800-US BANKS
                                 (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                  1-800-685-5065

**Internet:**                    usbank.com

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

## PRIVATE SELECT CHECKING                                     *Member FDIC*
**Account Number** █████-1628
U.S. Bank National Association

**Account Summary**

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Jun. 1 | $ | 328,499.76 | Annual Percentage Yield Earned | 0.65% |
| Deposits / Credits | | 10,622.85 | Interest Earned this Period | $ 172.19 |
| Other Withdrawals | | 8,761.66- | Interest Paid this Year | $ 272.46 |
| Checks Paid | | 29,544.68- | Number of Days in Statement Period | 30 |
| **Ending Balance on Jun. 30, 2006** | $ | **300,816.27** | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun.  1 | Electronic Deposit | From SIMPLOT PENSION | | $ | 3,912.55 |
| | REF=20061513496017 N | PN PMTS/BH1043581074 | | | |
| Jun.  1 | Electronic Deposit | From SIMPLOT PENSION | | | 4,849.11 |
| | REF=20061513496016 N | PN PMTS/BH1043581074 | | | |
| Jun.  14 | Social Security Deposit | From US TREASURY 303 | | | 1,689.00 |
| | REF=20061604176331 N | SOC SEC  3031036030 2442A S | | | |
| Jun.  30 | Interest Paid | | 3000004800 | | 172.19 |
| | | **Total Deposits / Credits** | | $ | **10,622.85** |



**US bank.**
*Five Star Service Guaranteed*

**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

**Uni-Statement**
Account Number
1628

Statement Period
Jun. 1 , 2006
through
Jun. 30, 2006

Page 2 of 2



## PRIVATE SELECT CHECKING (CONTINUED)
Account Number ████████-1628

### Other Withdrawals

| Date | Description of Transaction | Ref Number | | Amount |
|------|---------------------------|------------|---|--------|
| Jun.  21 | Miscellaneous Withdrawal | 3330054115 | $ | 8,761.66 |
| | | **Total Other Withdrawals** | $ | 8,761.66 |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1067 | Jun.  19 | 3736618568 | 500.00 | 1101 | Jun.  23 | 3630599559 | 7,000.00 |
| 1086* | Jun.  1 | 1648915025 | 137.51 | 1102 | Jun.  14 | 3538347505 | 850.16 |
| 1090* | Jun.  5 | 3335146571 | 772.05 | 1103 | Jun.  21 | 3737382184 | 71.08 |
| 1091 | Jun.  6 | 3836923902 | 1,065.58 | 1104 | Jun.  20 | 3831253939 | 807.13 |
| 1092 | Jun.  5 | 3335147846 | 772.05 | 1105 | Jun.  20 | 3831266954 | 1,065.58 |
| 1093 | Jun.  19 | 3530197640 | 81.06 | 1106 | Jun.  20 | 3831253941 | 807.13 |
| 1094 | Jun.  16 | 4233796349 | 844.00 | 1107 | Jun.  19 | 3530197643 | 200.04 |
| 1095 | Jun.  19 | 3736621837 | 49.99 | 1108 | Jun.  19 | 6141011859 | 156.46 |
| 1096 | Jun.  23 | 3530993231 | 1,444.00 | 1109 | Jun.  19 | 3530170325 | 51.50 |
| 1097 | Jun.  20 | 3831181811 | 1,343.66 | 1110 | Jun.  16 | 4136836730 | 23.36 |
| 1098 | Jun.  22 | 3330180393 | 35.00 | 1111 | Jun.  16 | 4137056573 | 10,724.76 |
| 1099 | Jun.  23 | 3530993230 | 265.13 | 1112 | Jun.  20 | 6942200639 | 285.00 |
| 1100 | Jun.  20 | 3530406423 | 53.91 | 1113 | Jun.  20 | 1644064211 | 138.54 |

| * Gap in check sequence | | | Conventional Checks Paid ( 26 ) | $ | 29,544.68 |
|---|---|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun.  1 | 337,123.91 | Jun.  16 | 323,760.95 | Jun.  22 | 309,353.21 |
| Jun.  5 | 335,579.81 | Jun.  19 | 322,721.90 | Jun.  23 | 300,644.08 |
| Jun.  6 | 334,514.23 | Jun.  20 | 318,220.95 | Jun.  30 | 300,816.27 |
| Jun.  14 | 335,353.07 | Jun.  21 | 309,388.21 | | |

Balances only appear for days reflecting change.

2:02 PM
07/10/06

# Don J. Simplot
# Reconciliation Detail
### US Bank-Debtor, Period Ending 06/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 328,499.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 27 Items** | | | | | | |
| Check | 05/10/2006 | 1067 | Los Amigos Camp | X | -500.00 | -500.00 |
| Check | 05/22/2006 | 1086 | Qwest | X | -137.51 | -637.51 |
| Paycheck | 06/01/2006 | 1092 | Miguel O. Seja | X | -772.05 | -1,409.56 |
| Paycheck | 06/01/2006 | 1091 | Francisco O. Ramirez | X | -1,065.58 | -2,475.14 |
| Paycheck | 06/01/2006 | 1090 | Aurelio M Calderon | X | -772.05 | -3,247.19 |
| Check | 06/08/2006 | 1097 | Simplot Partners | X | -1,343.66 | -4,590.85 |
| Check | 06/08/2006 | 1098 | Westmonico | X | -35.00 | -4,625.85 |
| Check | 06/08/2006 | 1099 | State Farm Insuran... | X | -265.13 | -4,890.98 |
| Check | 06/08/2006 | 1101 | Raine Simplot | X | -7,000.00 | -11,890.98 |
| Check | 06/08/2006 | 1103 | Allied Waste Services | X | -71.08 | -11,962.06 |
| Check | 06/08/2006 | 1100 | Globalstar USA | X | -53.91 | -12,015.97 |
| Check | 06/08/2006 | 1096 | State Farm Insuran... | X | -1,444.00 | -13,459.97 |
| Check | 06/08/2006 | 1095 | American Express | X | -49.99 | -13,509.96 |
| Check | 06/08/2006 | 1094 | Idaho Power Co. | X | -844.00 | -14,353.96 |
| Check | 06/08/2006 | 1093 | D & B Supply | X | -81.06 | -14,435.02 |
| Liability Check | 06/08/2006 | 1102 | US Bank | X | -850.16 | -15,285.18 |
| Check | 06/12/2006 | 1109 | J & J Machinery, Inc. | X | -51.50 | -15,336.68 |
| Check | 06/12/2006 | 1110 | CSK Auto, Inc. | X | -23.36 | -15,360.04 |
| Check | 06/12/2006 | 1108 | Silver Creek | X | -156.46 | -15,516.50 |
| Check | 06/12/2006 | 1107 | D & B Supply | X | -200.04 | -15,716.54 |
| Transfer | 06/15/2006 | | | X | -8,761.66 | -24,478.20 |
| Check | 06/16/2006 | 1113 | Qwest | X | -138.54 | -24,616.74 |
| Paycheck | 06/16/2006 | 1104 | Aurelio M Calderon | X | -807.13 | -25,423.87 |
| Paycheck | 06/16/2006 | 1105 | Francisco O. Ramirez | X | -1,065.58 | -26,489.45 |
| Paycheck | 06/16/2006 | 1106 | Miguel O. Seja | X | -807.13 | -27,296.58 |
| Paycheck | 06/16/2006 | 1112 | Silver Creek | X | -285.00 | -27,581.58 |
| Check | 06/16/2006 | 1111 | Canyon County Tax... | X | -10,724.76 | -38,306.34 |
| **Total Checks and Payments** | | | | | -38,306.34 | -38,306.34 |
| | | | | | | |
| **Deposits and Credits - 7 Items** | | | | | | |
| Deposit | 06/01/2006 | | | X | 4,849.11 | 4,849.11 |
| Deposit | 06/01/2006 | | | X | 3,912.55 | 8,761.66 |
| Deposit | 06/14/2006 | | | X | 1,689.00 | 10,450.66 |
| Deposit | 06/30/2006 | | | X | 172.19 | 10,622.85 |
| Check | 06/30/2006 | 1115 | Void | X | 0.00 | 10,622.85 |
| Check | 06/30/2006 | 1116 | Void | X | 0.00 | 10,622.85 |
| Check | 06/30/2006 | 1114 | Void | X | 0.00 | 10,622.85 |
| **Total Deposits and Credits** | | | | | 10,622.85 | 10,622.85 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | -27,683.49 | -27,683.49 |
| | | | | | | |
| **Cleared Balance** | | | | | -27,683.49 | 300,816.27 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 Items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,232.64 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -12,260.89 |
| Paycheck | 06/30/2006 | 1119 | Aurelio M Calderon | | -772.05 | -13,032.94 |
| Paycheck | 06/30/2006 | 1120 | Francisco O. Ramirez | | -1,065.57 | -14,098.51 |
| Check | 06/30/2006 | 1118 | Verizon Wireless | | -170.41 | -14,268.92 |
| Check | 06/30/2006 | 1117 | American Express | | -140.31 | -14,409.23 |
| Paycheck | 06/30/2006 | | Miguel O. Seja | | -772.05 | -15,181.28 |
| **Total Checks and Payments** | | | | | -15,181.28 | -15,181.28 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | | -15,181.28 | -15,181.28 |
| | | | | | | |
| **Register Balance as of 06/30/2006** | | | | | -42,864.77 | 285,634.99 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 Items** | | | | | | |
| Check | 07/11/2006 | | DEW Aircraft, Inc. | | -1,068.20 | -1,068.20 |

Page 1

2:02 PM
07/10/06

## Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 06/30/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/11/2006 | | Woody's Outdoor P... | | -25.99 | -1,094.19 |
| Check | 07/11/2006 | | Hillcrest Country Cl... | | -167.54 | -1,261.73 |
| Check | 07/11/2006 | | Allied Waste Services | | -71.08 | -1,332.81 |
| Check | 07/11/2006 | | Westmonico | | -35.00 | -1,367.81 |
| Check | 07/11/2006 | | Idaho Power Co. | | -924.40 | -2,292.21 |
| Check | 07/11/2006 | | D & B Supply | | -182.86 | -2,475.07 |
| Check | 07/11/2006 | | Baird Oil | | -1,295.55 | -3,770.62 |
| | **Total Checks and Payments** | | | | -3,770.62 | -3,770.62 |
| | **Total New Transactions** | | | | -3,770.62 | -3,770.62 |
| **Ending Balance** | | | | | -46,635.39 | 281,864.37 |

07/24/06  MON 08:47 FAX 208 383 7124        US BANK PRIV CLIENT GRP                                  ✍002

## Uni-Statement
**Account Number:**
████████0826
**Statement Period:**
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC      343PRXP X ST01.      T3 P0



DON J SIMPLOT
DEBTOR IN POSSESSION-EXEMPT
BANKRUPTCY CASE #06-0002
26371 EL PASO RD
CALDWELL  ID 83607-7521

☎            To Contact U.S. Bank

**By Phone:**          1-800-US BANKS
                        (1-800-872-2657)

**Telecommunications Device
for the Deaf:**        1-800-685-5065

**Internet:**          usbank.com

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

## PRIVATE SELECT CHECKING                                                        Member FDIC
**Account Number** ████████0826
U.S. Bank National Association

| Account Summary | | | | |
|---|---|---|---|---|
| Beginning Balance on  Jun. 1 | $ | 62,630.58 | Annual Percentage Yield Earned | 0.62% |
| Deposits / Credits | | 63,667.10 | Interest Earned this Period | $ 50.51 |
| | | | Interest Paid this Year | $ 56.90 |
| Ending Balance on  Jun. 30, 2006 | $ | 126,297.68 | Number of Days in Statement Period | 30 |

### Deposits / Credits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Jun.  12 | Deposit | 3836632349 | $ | 54,854.93 |
| Jun.  21 | Addition | 3330054114 | | 8,761.66 |
| Jun.  30 | Interest Paid | 3000000335 | | 50.51 |
| | | **Total Deposits / Credits** | $ | 63,667.10 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun.  12 | 117,485.51 | Jun.  21 | 126,247.17 | Jun.  30 | 126,297.68 |

Balances only appear for days reflecting change.

**Don J. Simplot**
# Reconciliation Detail
**US Bank - Exempt, Period Ending 06/30/2006**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 05/24/2006 | | | X | 60,239.35 | 60,239.35 |
| Deposit | 05/30/2006 | | | X | 2,384.84 | 62,624.19 |
| Deposit | 06/12/2006 | | | X | 2,384.84 | 65,009.03 |
| Deposit | 06/12/2006 | | | X | 52,470.09 | 117,479.12 |
| Transfer | 06/15/2006 | | | X | 8,761.66 | 126,240.78 |
| Deposit | 06/30/2006 | | | X | 56.90 | 126,297.68 |
| Total Deposits and Credits | | | | | 126,297.68 | 126,297.68 |
| Total Cleared Transactions | | | | | 126,297.68 | 126,297.68 |
| Cleared Balance | | | | | 126,297.68 | 126,297.68 |
| Register Balance as of 06/30/2006 | | | | | 126,297.68 | 126,297.68 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 07/19/2006 | | | | 4,617.50 | 4,617.50 |
| Transfer | 07/19/2006 | | | | 4,849.11 | 9,466.61 |
| Total Deposits and Credits | | | | | 9,466.61 | 9,466.61 |
| Total New Transactions | | | | | 9,466.61 | 9,466.61 |
| Ending Balance | | | | | 135,764.29 | 135,764.29 |



**U.S. Bank**
*Five Star Service Guaranteed* 🔄

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC        776PRXP X ST01        T4 P1

**Uni-Statement**

Account Number:
████████-1727
Statement Period:
Jun. 1 , 2006
through
Jun. 30, 2006

Page 1 of 1

DON J SIMPLOT
PAYROLL ACCOUNT
PO BOX 27
BOISE  ID 83707-0027



☎ _____ **To Contact U.S. Bank**

**By Phone:**                          1-800-US BANKS
                                       (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                        1-800-685-5065

**Internet:**                          usbank.com

---

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006, Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006. The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

---

## INFORMATION YOU SHOULD KNOW

Beginning August 14, 2006, the Early Account Closing fee will be assessed to any checking or savings account that closes within 180 days of account opening.

---

## STANDARD CHECKING                                                        Member FDIC

**Account Number** ████████-1727
U.S. Bank National Association

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Jun. 1 | $ | 1,724.77 |
| **Ending Balance on Jun. 30, 2006** | $ | 1,724.77 |



**U.S. bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    969PRXP X ST01    T6 P0

**Uni-Statement**
Account Number
████████0487
Statement Period
May 16, 2006
through
Jun. 15, 2006

Page 1 of 1



BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎    _To Contact U.S. Bank_

**By Phone:**    1-800-US BANKS
(1-800-872-2657)

**Telecommunications Device
for the Deaf:**    1-800-685-5065

**Internet:**    usbank.com

---

## NEWS FOR YOU

Looking to lock in a low student loan rate?
As of July 1, 2006 Federal Stafford and PLUS Loan interest rates will increase. You may want to consider a Federal Consolidation loan. Call a Student Loan Specialist today at 800-242-1200 or visit usbank.com/consolidation.

Great News! For the first time in more than 25 years, Congress has raised the limit on the Federal Deposit Insurance coverage that protects your retirement savings. The new law provides up to $250,000 of deposit insurance for retirement accounts. The higher coverage took effect on April 1, 2006.  The basic insurance coverage for other deposit accounts remains at $100,000 per depositor. The FDIC does NOT insure investments that are not bank deposits -- for example, mutual funds, stocks, bonds, life insurance policies and annuities -- even if you purchased them from an FDIC-insured institution.

Making plans to travel? Buy your currency before you go. U.S. Bank with Travelex now offers several options to get foreign cash either in branch or online and we will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or visit usbank.com.

---

## FREE CHECKING                                                    Member FDIC

Account Number 1-533-5153-0487
U.S. Bank National Association
**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on May 16 | $ | 163,153.13 |
| **Ending Balance on Jun. 15, 2006** | $ | 163,153.13 |

---

Thank you for banking at U.S. Bank. Beginning August 18, 2006, the Early Account Closure fee will be assessed to any account that closes within 180 days of account opening.

Beginning August 14, 2006, a statement will not be sent in any statement period in which service charges, fees, reversals, refunds or interest are the only transactions on the account. When other activity exists, such as a deposit or withdrawal, a statement will be sent and will include all transactions which have occurred since the last statement. At a minimum, all accounts will receive a quarterly statement. Regardless of how frequently a statement is sent, monthly service charges and other account fees will continue to be deducted from the account. In addition, interest will continue to accrue and be paid monthly. Accounts which appear on a combined statement with other accounts will not be affected by this change. As a reminder, account transaction history can be viewed through Internet Banking at usbank.com.

Account #: _____7136 | DON J SIMPLOT
Financial Consultants: P973 | CHRIS BARONE, BEN M. MILLER

For the Period: *June 1, 2006 - June 30, 2006*

## Account Information

DON J SIMPLOT
28371 EL PASO ROAD
CALDWELL ID 83607-7521

**Branch Address:**
202 SHERMAN AVENUE
COEUR D'ALENE ID 83814

**Phone:**
208/765-8002
800/771-9677 Toll Free

---

**EDWARDS**
FULLY INVESTED IN OUR CLIENTS℠

Member SIPC · A.G. Edwards & Sons, Inc.

PAGE 1 OF 3

*Interested Party Copy*

### For Your Consideration

How well are you doing at building your personal nest egg? Similar to a credit score, the A. G. Edwards Nest Egg Score Estimator provides you with a numerical rating that allows you to estimate your own personal score and get a sense of how your own wealth-building efforts are faring. A high Nest Egg Score indicates that you are successfully building your nest egg and that economic conditions may be more favorable for saving and investing. A low Nest Egg Score means that you are not taking advantage of opportunities to build your nest egg or economic conditions may not be conducive to wealth accumulation. To determine your Nest Egg Score, visit www.nesteggscore.com or call your financial consultant today.

---

|                       | Value on 05/31/2006 | %       | Value on 06/30/2006 | %       | Net Change |
|-----------------------|---------------------|---------|---------------------|---------|------------|
| Cash & Money Fund     | 36,900.11           | 35.18   | 37,347.40           | 35.93   | 447.29     |
| Equities              | 67,982.00           | 64.82   | 66,601.00           | 64.07   | -1,381.00  |
| **Total Account Value** | **$104,882.11**   | **100.00%** | **$103,948.40**   | **100.00%** | **-$933.71** |

---

## Portfolio At-A-Glance



**Your Allocation On**
06/30/2006
**Total Account Value**
$103,948.40

EDWARDS™
FULLY INVESTED IN OUR CLIENTS℠
Member SIPC  A.G. Edwards & Sons, Inc.

PAGE 2 OF 3

ACCOUNT #: ___7136 | DON | SIMPLOT
FINANCIAL CONSULTANTS: P973 | CHRIS BARONE, BEN M. MILLER

FOR THE PERIOD: *June 1, 2006 - June 30, 2006*

*Primary Investment Objective - Aggressive Appreciation*
*Interested Party Copy*

## CASH FLOW SUMMARY

| | This Period | Year to Date |
|---|---|---|
| Beginning Balance | $36,900.11 | 2,221.19 |
| Income | 447.29 | |
| Withdrawals/Transfers Out | | -365,553.13 |
| Margin Interest | | -142.26 |
| Tax Withheld | | -57.84 |
| Ending Balance | $37,347.40 | |
| Net Change | $447.29 | |

## INCOME SUMMARY

| | This Period | Year to Date |
|---|---|---|
| Taxable | | |
| Dividends | 321.75 | 1,565.49 |
| Money Fund | 125.54 | 655.70 |
| Total Income | $447.29 | $2,221.19 |

## PORTFOLIO HOLDINGS

| Quantity | Description | Symbol | % of Account | Current Price | Current Value | Estimated Annual Income | % Yield | Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2.75 | | | |
| CASH & MONEY FUND | | | | | | | | |
| | CASH BALANCE | | | | | | | |
| | CENTENNIAL MONEY MKT TR* | | | 1.00 | 37,344.65 | 1,681 | 4.50 | C |
| | **Total Cash & Money Fund** | | 35.93 | | $37,347.40 | $1,681 | 4.50 | |
| **EQUITIES** | | | | | | | | |
| 800 | CISCO SYSTEMS INC | CSCO | 15.03 | 19.53 | 15,624.00 | | 6.75 | C |
| 700 | ENERGY INCOME & GROWTH FUND | FEN | 13.77 | 20.45 | 14,315.00 | 966 | 5.35 | C |
| 500 | FIRSTMERIT CORP | FMER | 10.07 | 20.94 | 10,470.00 | 560 | 4.09 | C |
| 600 | PFIZER INCORPORATED | PFE | 13.55 | 23.47 | 14,082.00 | 576 | 1.16 | C |
| 700 | TIME WARNER INC NEW | TWX | 11.65 | 17.30 | 12,110.00 | 140 | | C |
| | **Total Equities** | | 64.07 | | $66,601.00 | $2,242 | 3.37 | |
| | **Total Account Value** | | | | $103,948.40 | $3,923 | 3.77 | |

◆ *Research Report Available*

# Morgan Stanley

## CHOICE RETIREMENT ACCOUNT
### FOR MONTH ENDING JUNE 30, 2006

PAGE 10 OF 42

Your Financial Advisor
CADWELL/GWIN
MORGAN STANLEY
1087 W RIVER ST, STE 300 PO BX 3
BOISE, ID    83707
(208) 338-6900

Account Number
███████████00B

IRA Rollover
Dated 11/01/05
Householding Anniv. Date:
11/01/2005.

DON J SIMPLOT
PO BOX 27
BOISE ID 83707-0027

Access Your Account at:
www.morganstanley.com/online

## Asset Summary

| | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $138,117.50 | 6.5% |
| Stocks | 1,253,001.23 | 59.2 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 307,145.65 | 14.5 |
| Government Securities | 100,868.58 | 4.8 |
| Mutual Funds | 289,635.69 | 13.7 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 27,741.60 | 1.3 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $2,116,510.25 | 100.0% |
| Cash | 556.40 | |
| **Total Asset Value** | **$2,117,066.65** | |

## Income Summary

| | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $448.59 | $1,419.30 |
| Stocks | 1,983.77 | 10,904.85 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 337.17 | 6,205.45 |
| Government Securities | 206.14 | 2,664.94 |
| Mutual Funds | 151.17 | 649.06 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 561.76 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$3,126.84** | **$22,404.86** |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

## Activity Summary

| | | |
|---|---|---|
| Total Asset Value May 31 2006 | | $2,152,968.77 |

### Cash/Money Market Funds/Bank Deposits* Activity for June

| | | |
|---|---|---|
| Closing Balance 5/31 | | $65,590.97 |
| **Credits To Your Account** | | |
| Dividends and Interest | | 3,126.84 |
| Deposits | | 0.00 |
| Sales Proceeds/Redemptions | 84,363.29 | |
| Other Credits | 694.60 | |
| Total Credits | | 85,185.73 |
| **Debits To Your Account** | | |
| Withdrawals | -8,000.00 | |
| Funds to Purchase Securities | 0.00 | |
| Other Debits | -4,100.80 | |
| Total Debits | | -12,100.80 |
| Closing Balance 6/30 | | 138,675.90 |

| | | |
|---|---|---|
| Net Change Cash/Money Market Funds/Bank Deposits* Activity | | 73,082.93 |

### Changes in Asset Value for June

| | | |
|---|---|---|
| Value of Priced Assets 5/31 | | $2,087,377.80 |
| Securities Bought | 0.00 | |
| Securities Received | 0.00 | |
| Securities Sold/Redeemed | -81,362.29 | |
| Securities Delivered | 0.00 | |
| Transactions at Fund Company | 0.00 | |
| Change in Value of Priced Assets | -22,622.76 | |
| Value of Priced Assets 6/30 | | 1,978,392.75 |

| | | |
|---|---|---|
| Net Change in Asset Value | | -108,985.05 |

| | | |
|---|---|---|
| Total Asset Value as of June 30 2006 | | $2,117,066.65 |

Investments and services are offered through Morgan Stanley DW Inc. member SIPC.



# MorganStanley

Your Financial Advisor
CADWELL/GWIN
MORGAN STANLEY
1087 W RIVER ST, STE 300 PO BX 3
BOISE, ID    83707
(208) 336-8900

## ACTIVE ASSETS ACCOUNT®
### FOR MONTH ENDING JUNE 30, 2005

PAGE 3 OF 42

Account Number
XXXXX 008

AAA Customer Service
1-800-869-3326
Householding Anniv. Date:
10/26/2002

Access Your Account at:
www.morganstanley.com/online

DON J SIMPLOT
PO BOX 27
BOISE ID 83707-0027

## Asset Summary

|  | Value | % of Assets |
|---|---|---|
| MMF and Bank Deposits* | $24,695.71 | 100.0% |
| Stocks | 0.00 | 0.0 |
| Municipal Bonds | 0.00 | 0.0 |
| Corporate Fixed Income | 0.00 | 0.0 |
| Government Securities | 0.00 | 0.0 |
| Mutual Funds | 0.00 | 0.0 |
| Unit Investment Trusts | 0.00 | 0.0 |
| Certificates of Deposit | 0.00 | 0.0 |
| Annuities/Insurance | 0.00 | 0.0 |
| Other | 0.00 | 0.0 |
| Asset Value | $24,695.71 | 100.0% |
| Cash | 0.00 | |
| **Total Asset Value** | **$24,695.71** | |

## Income Summary

|  | This Month | Year-To-Date |
|---|---|---|
| MMF and Bank Deposits* | $31.46 | $458.17 |
| Stocks | 0.00 | 0.00 |
| Municipal Bonds | 0.00 | 0.00 |
| Corporate Fixed Income | 0.00 | 0.00 |
| Government Securities | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Unit Investment Trusts | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Other | 0.00 | 0.00 |
| **Total Income** | **$31.46** | **$458.17** |
| Taxable Income | $31.46 | $458.17 |
| Tax Exempt Income | $0.00 | $0.00 |

*Eligible for FDIC insurance; FDIC rules apply. Not SIPC insured.

## Activity Summary

| Total Asset Value May 31 2005 | $25,257.33 |
|---|---|
| **Cash/Money Market Funds/Bank Deposits' Activity for June** | |
| Closing Balance 5/31 | $25,257.33 |
| Credits To Your Account | |
| Dividend and Interest | 31.46 |
| Deposits | 6,000.00 |
| Sales Proceeds/Redemptions | 0.00 |
| Other Credits | 0.00 |
| Total Credits | 6,031.46 |
| Debits To Your Account | |
| Checking | 0.00 |
| Debit Card | -6,593.08 |
| Withdrawals | 0.00 |
| Funds to Purchase Securities | 0.00 |
| Other Debits | 0.00 |
| Total Debits | -6,593.08 |
| Closing Balance 6/30 | 24,695.71 |
| **Net Change Cash/Money Market Funds/Bank Deposits' Activity** | **-561.62** |
| **Changes in Asset Value for June** | |
| Value of Priced Assets 5/31 | $0.00 |
| Securities Bought | 0.00 |
| Securities Received | 0.00 |
| Securities Sold/Redeemed | 0.00 |
| Securities Delivered | 0.00 |
| Transactions at Fund Company | 0.00 |
| Change in Value of Priced Assets | 0.00 |
| Value of Priced Assets 6/30 | 0.00 |
| **Net Change In Asset Value** | **0.00** |
| **Total Asset Value as of June 30, 2005** | **$24,695.71** |

SECURITY MARKS AT LEFT

Investments and services are offered through Morgan Stanley DW Inc., member SIPC.

State Farm Fire and Casualty Company

PO Box 5000
Dupont, WA 98327-5000

F490 F  P

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

**RENEWAL CERTIFICATE**

POLICY NUMBER ▓▓▓▓▓ 12-3
Personal Articles Policy
JUN 29 2006  to  JUN 29 2007

| DATE DUE | SEE BALANCE DUE NOTICE |
|---|---|
| JUN 29 2006 | $1,444.00 |

**Coverages and Limits**

| Class of Property | Amount of Insurance |
|---|---|
| * Jewelry | $71,362 |
| * Guns | 70,517 |

*Inflation coverage applies

Location:  Same as Mailing Address

**Forms, Options, and Endorsements**
Personal Articles Policy          FP-7940.2
Inflation Coverage                OPT  I

| | |
|---|---|
| Annual Premium | $1,444.00 |
| Amount Due | $1,444.00 |

**Premium Reductions**
Home Alert Discount

Inflation Coverage Index:  199.8

*Thanks for letting us serve you...*
1621        201    I

**Agent** ROB LINK  CLU
**Telephone** (208) 377-4772

9635

*See reverse side for important information.*

REB        Prepared MAY 15 2006

STATE FARM INSURANCE COMPANIES
State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

442D -1372   A

SIMPLOT, DON
PO BOX 27
BOISE ID 83707-0027

|։llnltu։lllnll։ltu։lu։tlu։nl։։lntu։lltulllnl։

**AUTO RENEWAL**

| POLICY NUMBER | |
|---|---|
| 7-12E | |
| JUL 27 2006 to JAN 27 2007 | |

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| JUL 27 2006 | $44.13 |

| | Coverages and Limits | Premium |
|---|---|---|
| A | Liability | |
| | Bodily Injury 100,000/300,000 | |
| C | Property Damage 50,000 | 20.00 |
| H | Medical Payments 25,000 | 5.26 |
| U | Emergency Road Service | 4.60 |
| | Uninsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 3.52 |
| W | Underinsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 10.75 |
| | **Amount Due** | **$44.13** |

*Your premium is based on the following . . .if not correct, contact your agent.*
1914 FORD                    VIN  539341
**Class**  1S00000
**Drivers of vehicle in your household...**

**Ordinary use of vehicle...**
Limited use antique/classic.

CONVENIENT PAYMENT OPTION:  To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00 handling charge.  The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle.  This list does not extend or expand coverage beyond that contained in this automobile policy.  The drivers listed below are the drivers reported to us that own or regularly operate any vehicle in your household.

   DON J SIMPLOT, RAINE MILLER SIMPLOT.

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please contact your agent.

*Thanks for letting us serve you...*

**Agent**  ROB LINK, CLU
**Telephone**  (208)377-4772

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED,
PLEASE CONTACT YOUR AGENT.

7785
*See reverse side for important information.
Please keep this part for your record.*
**Prepared**  JUN 20 2006



| INSURED | SIMPLOT, DON | |
|---|---|---|
| POLICY NUMBER | 27-12E | 1914 FORD |

**PLEASE RETURN THIS PART WITH YOUR
CHECK MADE PAYABLE TO STATE FARM**

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| JUL 27 2006 | $44.13 |

Please contact your State Farm agent
to make changes to your policy.

8182
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981
|llnlulllnlnlnlulnlnlulllltnulltll|

| FOR OFFICE USE ONLY  2252 | | | | | | |
|---|---|---|---|---|---|---|
| 4-D   442D | 1372-490 | MUTL VOL | | AUTO REN | $44.13 | 0818 |
| PREP DT  06-20-06 | | | | | | |
| APP DT  09-05-06 | | | | | | |

00002406  659620800004413   312300439523011115>

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **Cash on Hand** | | | | | 1,000.00 |
| Total Cash on Hand | | | | | 1,000.00 |
| **Bank Accounts** | | | | | 549,206.00 |
| **Simcoe C.U.** | | | | | 136.39 |
| Deposit | | Interest | 0.67 | | 137.06 |
| Total Simcoe C.U. | | | 0.67 | 0.00 | 137.06 |
| **Farmers & Merchants Bank** | | | | | 1,780.08 |
| Total Farmers & Merchants Bank | | | | | 1,780.08 |
| **Simplot C.U. Pocatello** | | | | | 4,186.08 |
| Deposit | | Interest | 36.52 | | 4,222.60 |
| Total Simplot C.U. Pocatello | | | 36.52 | 0.00 | 4,222.60 |
| **Wells Fargo Bank** | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | 0.00 |
| **US Bank-Debtor** | | | | | 315,601.36 |
| Paycheck | Aurelio M Calderon | | | 772.05 | 314,829.31 |
| Paycheck | Francisco O. Ra... | | | 1,065.58 | 313,763.73 |
| Paycheck | Miguel O. Seja | | | 772.05 | 312,991.68 |
| Deposit | | State Street | 4,849.11 | | 317,840.79 |
| Deposit | | Deposit | 3,912.55 | | 321,753.34 |
| Check | D & B Supply | acct# 000007270 | | 81.06 | 321,672.28 |
| Check | Idaho Power Co. | | | 844.00 | 320,828.28 |
| Check | American Express | acct# 3715-711448-81001 | | 49.99 | 320,778.29 |
| Check | State Farm Insur... | policy#12-19-2312-3  -  personal articles | | 1,444.00 | 319,334.29 |
| Check | Simplot Partners | | | 1,343.66 | 317,990.63 |
| Check | Westmonico | acct# 0875 | | 35.00 | 317,955.63 |
| Check | State Farm Insur... | policy#462-5667-A02-12F  - 2004 Cad... | | 265.13 | 317,690.50 |
| Check | Globalstar USA | acct# 1.10009915 | | 53.91 | 317,636.59 |
| Check | Raine Simplot | June 06 - Child Support | | 7,000.00 | 310,636.59 |
| Liability Check | US Bank | | | 850.16 | 309,786.43 |
| Check | Allied Waste Ser... | acct# 3-0787-0005405 | | 71.08 | 309,715.35 |
| Check | D & B Supply | acct# 000007270 | | 200.04 | 309,515.31 |
| Check | Silver Creek | cust# 814 | | 156.46 | 309,358.85 |
| Check | J & J Machinery, ... | | | 51.50 | 309,307.35 |
| Check | CSK Auto, Inc. | acct# 7500500000315126 | | 23.36 | 309,283.99 |
| Deposit | | Deposit | 1,689.00 | | 310,972.99 |
| Transfer | | State Street (2) | | 8,761.66 | 302,211.33 |
| Paycheck | Aurelio M Calderon | | | 807.13 | 301,404.20 |
| Paycheck | Francisco O. Ra... | | | 1,065.58 | 300,338.62 |
| Paycheck | Miguel O. Seja | | | 807.13 | 299,531.49 |
| Check | Canyon County T... | acct# 5R37781-011- -0 / Parcel# 05N0... | | 10,724.76 | 288,806.73 |
| Check | Silver Creek | cust# 814 | | 285.00 | 288,521.73 |
| Check | Qwest | acct# 208-459-1566-270R | | 138.54 | 288,383.19 |
| Paycheck | Aurelio M Calderon | | | 772.05 | 287,611.14 |
| Paycheck | Francisco O. Ra... | | | 1,065.57 | 286,545.57 |
| Paycheck | Miguel O. Seja | | | 772.05 | 285,773.52 |
| Check | American Express | acct# 3715-711448-81001 | | 140.31 | 285,633.21 |
| Check | Verizon Wireless | acct#370200994-00001 | | 170.41 | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Check | Void | void ck. | 0.00 | | 285,462.80 |
| Deposit | | Interest | 172.19 | | 285,634.99 |
| General Journal | | advance for payroll - Miguel | 772.05 | | 286,407.04 |
| Total US Bank-Debtor | | | 11,394.90 | 40,589.22 | 286,407.04 |
| **US Bank - Exempt** | | | | | 62,624.19 |
| Deposit | | Exec Defer Comp Plan | 52,470.09 | | 115,094.28 |
| Deposit | | Exec Defer Comp Old | 2,384.84 | | 117,479.12 |
| Transfer | | State Street (2) | 8,761.66 | | 126,240.78 |
| Deposit | | Interest | 56.90 | | 126,297.68 |

**Page 1**

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total US Bank - Exempt | | | 63,673.49 | 0.00 | 126,297.68 |
| **US Bank-Payroll Account** | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | 163,153.13 |
| Total US Bank-Asset Sales | | | | | 163,153.13 |
| **Deposits In Transit-Asset Sales** | | | | | 0.00 |
| Total Deposits In Transit-Asset Sales | | | | | 0.00 |
| **Bank Accounts - Other** | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | 0.00 |
| Total Bank Accounts | | | 75,105.58 | 40,589.22 | 583,722.36 |
| **Accounts Receivable** | | | | | 0.00 |
| General Journal | Michael Dechevri... | bulk gun sale | 27,000.00 | | 27,000.00 |
| General Journal | Al & Ed's Finish ... | 1983 Porsche sale | 12,000.00 | | 39,000.00 |
| General Journal | Keith Cope | sale of boat | 13,500.00 | | 52,500.00 |
| Total Accounts Receivable | | | 52,500.00 | 0.00 | 52,500.00 |
| **1499 · Undeposited Funds** | | | | | 0.00 |
| Total 1499 · Undeposited Funds | | | | | 0.00 |
| **Receivable-Deferred Comp** | | | | | 0.00 |
| Total Receivable-Deferred Comp | | | | | 0.00 |
| **El Paso Real Estate** | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | 350,000.00 |
| Equipment-Payette Farm | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | 49,500.00 |
| Equipment-El Paso Property | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | 38,350.00 |
| Agricultural Equipment - Other | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | 0.00 |
| Total Agricultural Equipment | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | 562,800.00 |
| General Journal | Al & Ed's Finish ... | Porsche | | 16,200.00 | 546,600.00 |
| General Journal | | sale of boat | | 12,000.00 | 534,600.00 |
| Total Vehicles,Trailer,Planes,Boats | | | 0.00 | 28,200.00 | 534,600.00 |
| **Accumulated Depreciation** | | | | | 0.00 |
| Accum Depr-Agricultural Equip | | | | | 0.00 |
| Total Accum Depr-Agricultural Equip | | | | | 0.00 |
| Accum Depr-Other Equipment | | | | | 0.00 |
| Total Accum Depr-Other Equipment | | | | | 0.00 |
| Accumulated Depreciation - Other | | | | | 0.00 |

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Accumulated Depreciation - Other | | | | | 0.00 |
| Total Accumulated Depreciation | | | | | 0.00 |
| **Long-Term Notes** | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | 0.00 |
| Total Long-Term Notes | | | | | 11,425,259.25 |
| **Personal Property** | | | | | 63,596.00 |
| Skeet Shooting Equip-Payette | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | 3,000.00 |
| **Personal Effects** | | | | | 1,301.00 |
| Total Personal Effects | | | | | 1,301.00 |
| **Gun Collection** | | | | | 38,625.00 |
| General Journal | Michael Dechevri... | guns | | 38,150.00 | 475.00 |
| Total Gun Collection | | | 0.00 | 38,150.00 | 475.00 |
| **Personal Property - Other** | | | | | 0.00 |
| Total Personal Property - Other | | | | | 0.00 |
| Total Personal Property | | | 0.00 | 38,150.00 | 25,446.00 |
| **Household Furnishing** | | | | | 175,716.00 |
| Payette Farm | | | | | 8,215.00 |
| Total Payette Farm | | | | | 8,215.00 |
| **Timeshare** | | | | | 5,605.00 |
| Total Timeshare | | | | | 5,605.00 |
| **McCall** | | | | | 7,120.00 |
| Total McCall | | | | | 7,120.00 |
| **Condo** | | | | | 11,575.00 |
| Total Condo | | | | | 11,575.00 |

Page 3

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **El Paso** | | | | | 0.00 |
| Total El Paso | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | 143,201.00 |
| Total Household Furnishing | | | | | 175,716.00 |
| **Loan Costs-ML Mortgage** | | | | | 0.00 |
| Total Loan Costs-ML Mortgage | | | | | 0.00 |
| **Retirement Plans** | | | | | 2,638,689.38 |
| **Morgan Stanley-IRA Rollover** | | | | | 2,152,968.77 |
| General Journal | | IRA Distribution Transfer | | 8,000.00 | 2,144,968.77 |
| General Journal | | Unrealized loss-Morgan Stanley - IRA ... | | 27,902.12 | 2,117,066.65 |
| Total Morgan Stanley-IRA Rollover | | | 0.00 | 35,902.12 | 2,117,066.65 |
| **Deferred Comp Plan-Old** | | | | | 243,433.83 |
| Deposit | Simplot | Exec Defer Comp Old | | 644.01 | 242,789.82 |
| Total Deferred Comp Plan-Old | | | 0.00 | 644.01 | 242,789.82 |
| **Executive Deferred Comp Plan** | | | | | 242,286.78 |
| Deposit | Wells Fargo | Exec Defer Comp Plan | | 589.46 | 241,697.32 |
| Total Executive Deferred Comp Plan | | | 0.00 | 589.46 | 241,697.32 |
| **JRSCo 401K Saving Plan** | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | 0.00 |
| Total Retirement Plans | | | 0.00 | 37,135.59 | 2,601,553.79 |
| **Investments & Other Assets** | | | | | 10,772,438.73 |
| **Stock options-Impco Tech Inc** | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | 0.00 |
| **Director Fees-present value** | | | | | 260,318.00 |
| Deposit | Simplot | Micron Board fees-present value | | 31,262.33 | 229,055.67 |
| Total Director Fees-present value | | | 0.00 | 31,262.33 | 229,055.67 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | 104,882.11 |
| General Journal | | June Net Change | | 933.71 | 103,948.40 |
| Total A G Edwards-Coeur d'Alene | | | 0.00 | 933.71 | 103,948.40 |
| **A G Edwards-Doug Toms JT Ten** | | | | | 0.00 |
| General Journal | | | 7.79 | | 7.79 |
| Total A G Edwards-Doug Toms JT Ten | | | 7.79 | 0.00 | 7.79 |
| **Cash Surrender-Life Insurance** | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | 1,006.17 |

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
## As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Blue Frog Mobile, Inc-Stock** | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | 133,986.00 |
| **DJS Properties** | | | | | 8,365,495.46 |
| **DJS Properties LP** | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | 287,787.68 |
| General Journal | | June Activity | | 1,103.38 | 286,684.30 |
| General Journal | | Interest | 365.38 | | 287,049.68 |
| Total Morgan Stanley -DJS 051326 | | | 365.38 | 1,103.38 | 287,049.68 |
| **UBS Financial Services Inc** | | | | | 31,412.29 |
| General Journal | | 2nd QTR activity | | 830.21 | 30,582.08 |
| Total UBS Financial Services Inc | | | 0.00 | 830.21 | 30,582.08 |
| **Computershare Trust-Intel** | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | 0.00 |
| Total DJS Properties - Other | | | | | 0.00 |
| Total DJS Properties | | | 365.38 | 1,933.59 | 8,363,927.25 |
| **Morgan Stanley - 011957-010** | | | | | 25,257.33 |
| General Journal | Maverik County ... | | | 83.26 | 25,174.07 |
| General Journal | McDonald's | | | 11.55 | 25,162.52 |
| General Journal | McDonald's | | | 3.99 | 25,158.53 |
| General Journal | WK Baker Co. | misc.-California | | 40.00 | 25,118.53 |
| General Journal | Shopko | | | 513.36 | 24,605.17 |
| General Journal | Shopko | | | 439.50 | 24,165.67 |
| General Journal | Walmart | | | 166.89 | 23,998.78 |
| General Journal | Shopko | | | 300.67 | 23,698.11 |
| General Journal | Standard Battery ... | | | 125.66 | 23,572.45 |
| General Journal | Maverik County ... | | | 47.50 | 23,524.95 |
| General Journal | Cold Stone Crea... | | | 5.02 | 23,519.93 |
| General Journal | Shopko | | | 92.27 | 23,427.66 |
| General Journal | George Cycles | | | 342.28 | 23,085.38 |
| General Journal | Shopko | | | 204.76 | 22,880.62 |
| General Journal | Maverik County ... | | | 60.66 | 22,819.96 |
| General Journal | Edwards Boise S... | | | 12.75 | 22,807.21 |
| General Journal | Edwards Boise S... | | | 20.00 | 22,787.21 |
| General Journal | .TCBY | | | 2.93 | 22,784.28 |
| General Journal | TCBY | | | 11.94 | 22,772.34 |
| General Journal | Maverik County ... | | | 3.44 | 22,768.90 |
| General Journal | McCall Aviation | | | 78.56 | 22,690.34 |
| General Journal | North Fork Cafe | | | 81.30 | 22,609.04 |
| General Journal | Ridley's Food | | | 156.25 | 22,452.79 |
| General Journal | McCall Aviation | | | 48.04 | 22,404.75 |
| General Journal | May Hardware | | | 39.32 | 22,365.43 |
| General Journal | Maverik County ... | | | 100.00 | 22,265.43 |
| General Journal | Maverik County ... | | | 38.09 | 22,227.34 |
| General Journal | Middleton Veterin... | | | 81.47 | 22,145.87 |
| General Journal | Albertsons | | | 29.97 | 22,115.90 |
| General Journal | AMPCO | | | 1.50 | 22,114.40 |
| General Journal | Home Depot | | | 57.15 | 22,057.25 |
| General Journal | Burger King | | | 4.61 | 22,052.64 |
| General Journal | Flying J | | | 6.29 | 22,046.35 |
| General Journal | Chevron | | | 39.17 | 22,007.18 |
| General Journal | McDonald's | | | 3.15 | 22,004.03 |
| General Journal | Eagle Valley Fuel | | | 136.60 | 21,867.43 |
| General Journal | Enterprise Rent-... | | | 210.44 | 21,656.99 |
| General Journal | Empire Ranch G... | | | 18.28 | 21,638.71 |
| General Journal | Bridgeford Flying ... | | | 10.00 | 21,628.71 |
| General Journal | El Bonita Motel | | | 245.28 | 21,383.43 |

Page 5

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| General Journal | Brick Oven Bistro | | | 18.85 | 21,364.58 |
| General Journal | El Aero Services,... | | | 30.00 | 21,334.58 |
| General Journal | Winnemucca Air ... | | | 92.27 | 21,242.31 |
| General Journal | Fallong Airmotive | | | 122.74 | 21,119.57 |
| General Journal | Shopko | | | 217.97 | 20,901.60 |
| General Journal | Kmart | | | 277.25 | 20,624.35 |
| General Journal | Maverik County ... | | | 52.37 | 20,571.98 |
| General Journal | McDonald's | | | 7.04 | 20,564.94 |
| General Journal | Savers | | | 8.38 | 20,556.56 |
| General Journal | El Bonita Motel | | | 456.96 | 20,099.60 |
| General Journal | Anytime Lock & ... | | | 17.69 | 20,081.91 |
| General Journal | McDonald's | | | 8.40 | 20,073.51 |
| General Journal | Quick Lube | | | 178.94 | 19,894.57 |
| General Journal | Home Depot | | | 33.95 | 19,860.62 |
| General Journal | Kmart | | | 50.43 | 19,810.19 |
| General Journal | Walmart | | | 158.79 | 19,651.40 |
| General Journal | Tullys Coffee | | | 6.20 | 19,645.20 |
| General Journal | Chevron | | | 1.97 | 19,643.23 |
| General Journal | Chevron | | | 2.52 | 19,640.71 |
| General Journal | Chevron | | | 30.68 | 19,610.03 |
| General Journal | Bed Bath & Beyo... | | | 27.28 | 19,582.75 |
| General Journal | Dowdy's Auto Se... | | | 416.12 | 19,166.63 |
| General Journal | Chevron | | | 3.34 | 19,163.29 |
| General Journal | Chevron | | | 10.41 | 19,152.88 |
| General Journal | Chevron | | | 33.69 | 19,119.19 |
| General Journal | Sportsmans War... | | | 256.17 | 18,863.02 |
| General Journal | Atkinsons Market | | | 11.61 | 18,851.41 |
| General Journal | Shell Oil | | | 46.32 | 18,805.09 |
| General Journal | Chateau Drug | | | 5.43 | 18,799.66 |
| General Journal | Chateau Drug | | | 111.17 | 18,688.49 |
| General Journal | Chateau Drug | | | 14.79 | 18,673.70 |
| General Journal | Sulphur Creek, Inc. | | | 9.45 | 18,664.25 |
| General Journal | | IRA Distribution Transfer | 6,000.00 | | 24,664.25 |
| General Journal | | interest | 31.46 | | 24,695.71 |
| Total Morgan Stanley - 011957-010 | | | 6,031.46 | 6,593.08 | 24,695.71 |
| **JR Simplot Company-A Stock** | | | | | 70,380.00 |
| Total JR Simplot Company-A Stock | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | 521,418.66 |
| Total JR Simplot Company-B Stock | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | 889,695.00 |
| Total Claremont Realty Company-Stock | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | 0.00 |
| Total Investments & Other Assets - Other | | | | | 0.00 |
| Total Investments & Other Assets | | | 6,404.63 | 40,722.71 | 10,738,120.65 |
| **Accounts Payable** | | | | | 0.00 |
| General Journal | Pulliam & Assoc... | advance for payroll - Miguel | | 772.05 | -772.05 |
| Total Accounts Payable | | | 0.00 | 772.05 | -772.05 |
| **Payroll Liabilities** | | | | | -1,316.41 |
| **Federal Payroll Taxes** | | | | | -850.18 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -850.18 |
| Paycheck | Aurelio M Calderon | | | 127.90 | -978.08 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -978.08 |
| Paycheck | Francisco O. Ra... | | | 176.54 | -1,154.62 |
| Paycheck | Miguel O. Seja | | 0.00 | | -1,154.62 |
| Paycheck | Miguel O. Seja | | | 127.90 | -1,282.52 |
| Liability Check | US Bank | | 850.16 | | -432.36 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -432.36 |
| Paycheck | Aurelio M Calderon | | | 133.74 | -566.10 |

Page 6

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Paycheck | Francisco O. Ra... | | 0.00 | | -566.10 |
| Paycheck | Francisco O. Ra... | | | 176.54 | -742.64 |
| Paycheck | Miguel O. Seja | | 0.00 | | -742.64 |
| Paycheck | Miguel O. Seja | | | 133.74 | -876.38 |
| Paycheck | Aurelio M Calderon | | 0.00 | | -876.38 |
| Paycheck | Aurelio M Calderon | | | 127.90 | -1,004.28 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -1,004.28 |
| Paycheck | Francisco O. Ra... | | | 176.56 | -1,180.84 |
| Paycheck | Miguel O. Seja | | 0.00 | | -1,180.84 |
| Paycheck | Miguel O. Seja | | | 127.90 | -1,308.74 |
| **Total Federal Payroll Taxes** | | | **850.16** | **1,308.72** | **-1,308.74** |
| **State Withholding** | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| Paycheck | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| Paycheck | Aurelio M Calderon | | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ra... | | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | 0.00 | | 0.00 |
| **Total State Withholding** | | | **0.00** | **0.00** | **0.00** |
| **State Unemployment** | | | | | -344.47 |
| Paycheck | Aurelio M Calderon | | | 162.17 | -506.64 |
| Paycheck | Francisco O. Ra... | | | 226.09 | -732.73 |
| Paycheck | Miguel O. Seja | | | 161.14 | -893.87 |
| Paycheck | Aurelio M Calderon | | | 38.92 | -932.79 |
| Paycheck | Francisco O. Ra... | | | 51.38 | -984.17 |
| Paycheck | Miguel O. Seja | | | 38.92 | -1,023.09 |
| Paycheck | Aurelio M Calderon | | | 37.23 | -1,060.32 |
| Paycheck | Francisco O. Ra... | | | 51.38 | -1,111.70 |
| Paycheck | Miguel O. Seja | | | 37.22 | -1,148.92 |
| Liability Adjust | | | 268.92 | | -880.00 |
| **Total State Unemployment** | | | **268.92** | **804.45** | **-880.00** |
| **Federal Unemployment** | | | | | -121.76 |
| Paycheck | Aurelio M Calderon | | | 6.69 | -128.45 |
| Paycheck | Francisco O. Ra... | | | 5.78 | -134.23 |
| Paycheck | Miguel O. Seja | | | 6.69 | -140.92 |
| Paycheck | Aurelio M Calderon | | | 6.99 | -147.91 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -147.91 |
| Paycheck | Miguel O. Seja | | | 6.99 | -154.90 |
| Paycheck | Aurelio M Calderon | | | 6.40 | -161.30 |
| Paycheck | Francisco O. Ra... | | 0.00 | | -161.30 |
| Paycheck | Miguel O. Seja | | | 6.69 | -167.99 |
| Liability Adjust | | to add Brad & Silvias FUTA liability | | 23.95 | -191.94 |
| **Total Federal Unemployment** | | | **0.00** | **70.18** | **-191.94** |
| **Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities - Other** | | | | | 0.00 |
| **Total Payroll Liabilities** | | | **1,119.08** | **2,183.35** | **-2,380.68** |
| **Prepetition Liabilities** | | | | | -51,895,893.46 |
| **Aequitas Management** | | | | | -10,300.84 |
| **Total Aequitas Management** | | | | | -10,300.84 |
| **American Marine Bank-1392** | | | | | -977,179.07 |
| **Total American Marine Bank-1392** | | | | | -977,179.07 |
| **American West Bank-0609** | | | | | -5,220,890.62 |
| **Total American West Bank-0609** | | | | | -5,220,890.62 |

12:35 PM

07/25/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of June 30, 2006**

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| **April Simplot** | | | | | -2,088.99 |
| Total April Simplot | | | | | -2,088.99 |
| **Asia Europe American Bank** | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | -150,000.00 |
| **Banner Bank Notes** | | | | | -7,341,535.00 |
| Banner-6248 | | | | | -81,836.00 |
| Total Banner-6248 | | | | | -81,836.00 |
| **Banner-5239** | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | -2,453,001.00 |
| **Banner-8276** | | | | | -297,949.00 |
| Total Banner-8276 | | | | | -297,949.00 |
| **Banner-7792** | | | | | -265,919.00 |
| Total Banner-7792 | | | | | -265,919.00 |
| **Banner-7806a** | | | | | -93,686.00 |
| Total Banner-7806a | | | | | -93,686.00 |
| **Banner-7806** | | | | | -124,438.00 |
| Total Banner-7806 | | | | | -124,438.00 |
| **Banner-7643** | | | | | -305,961.00 |
| Total Banner-7643 | | | | | -305,961.00 |
| **Banner-7651** | | | | | -308,304.00 |
| Total Banner-7651 | | | | | -308,304.00 |
| **Banner-1033** | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | -2,304,237.00 |
| **Banner-8011** | | | | | -232,784.00 |
| Total Banner-8011 | | | | | -232,784.00 |
| **Banner-2004** | | | | | -565,000.00 |
| Total Banner-2004 | | | | | -565,000.00 |
| **Banner-4955** | | | | | -308,420.00 |
| Total Banner-4955 | | | | | -308,420.00 |
| **Banner Bank Notes - Other** | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | 0.00 |
| Total Banner Bank Notes | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | -125,252.69 |
| Total Bay Bank | | | | | -125,252.69 |
| **Citicapital Commercial Corp-EEX** | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | -5,000,000.00 |

Page 8

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Columbia Bank** | | | | | -410,391.59 |
| Total Columbia Bank | | | | | -410,391.59 |
| **Commerce Bank of Washington** | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | 0.00 |
| **DJS Properties** | | | | | 0.00 |
| Total DJS Properties | | | | | 0.00 |
| **Foundation Bank** | | | | | 0.00 |
| Total Foundation Bank | | | | | 0.00 |
| **Frontier Bank-8963** | | | | | -10,000,000.00 |
| Total Frontier Bank-8963 | | | | | -10,000,000.00 |
| **JR Simplot Co.** | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | -1,500,000.00 |
| **MARAD** | | | | | -1,000,000.00 |
| Total MARAD | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | -43,210.41 |
| **Ontario Partners** | | | | | 0.00 |
| Total Ontario Partners | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | -644,800.00 |
| Total Rhodes Asset Management | | | | | -644,800.00 |
| **Washington Mutual Bank-2749** | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | -2,732,600.00 |

Page 9

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Wells Fargo Bank-0001 | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | -238,121.97 |
| Wells Fargo Bank | | | | | -950,000.00 |
| Total Wells Fargo Bank | | | | | -950,000.00 |
| Prepetition Liabilities - Other | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | 0.00 |
| Total Prepetition Liabilities | | | | | -51,895,893.46 |
| 3000 · Opening Bal Equity | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | 0.00 |
| Shareholders' Equity | | | | | 21,217,061.39 |
| Unreal Gains/Losses | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | 0.00 |
| Capital - Don Simplot | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | 21,217,061.39 |
| Shareholders' Equity - Other | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | 0.00 |
| Total Shareholders' Equity | | | | | 21,217,061.39 |
| Net Income by Month | | | | | -670,324.20 |
| 1/1/06-1/3/06 | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | -4,654.01 |
| 1/4/06-1/31/06 | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | -79,041.65 |
| 2/1/06-2/28/06 | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | -142,267.76 |
| 3/1/06-3/31/06 | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | -382,300.01 |
| 4/1/06-4/30/6 | | | | | -62,060.77 |
| Total 4/1/06-4/30/6 | | | | | -62,060.77 |
| 5/1/06-5/31/06 | | | | | 0.00 |
| General Journal | | May net income | | 276,082.68 | -276,082.68 |
| Total 5/1/06-5/31/06 | | | 0.00 | 276,082.68 | -276,082.68 |
| 6/1/06-6/30/06 | | | | | 0.00 |
| Total 6/1/06-6/30/06 | | | | | 0.00 |
| 7/1/06-7/31/06 | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | 0.00 |
| 8/1/06-8/31/06 | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | 0.00 |
| 9/1/06-9/30/06 | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | 0.00 |
| 10/1/06-10/31/06 | | | | | 0.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total 10/1/06-10/31/06 | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | 0.00 |
| Total Net Income by Month – Other | | | | | 0.00 |
| Total Net Income by Month | | | 0.00 | 276,082.68 | -946,406.88 |
| **3900 · Retained Earnings** | | | | | 670,324.20 |
| Total 3900 · Retained Earnings | | | 276,082.68 | 0.00 | 946,406.88 |
| **941 Refunds** | | | | | 0.00 |
| Total 941 Refunds | | | | | 0.00 |
| **Directors Fees** | | | | | 0.00 |
| Total Directors Fees | | | | | 0.00 |
| **Retirement Income-State Street** | | | | | -30,830.60 |
| Deposit | State Street | State Street | | 6,228.25 | -37,058.85 |
| Deposit | State Street | retroactive in benefit increase | | 4,421.71 | -41,480.56 |
| Total Retirement Income-State Street | | | 0.00 | 10,649.96 | -41,480.56 |
| **Interest Income-Old Comp** | | | | | -9,302.88 |
| Deposit | | Exec Defer Comp Old | | 1,846.18 | -11,149.06 |
| Total Interest Income-Old Comp | | | 0.00 | 1,846.18 | -11,149.06 |
| **Interest Income-Exec Comp** | | | | | -10,194.18 |
| Deposit | | Exec Defer Comp Plan | | 2,024.34 | -12,218.52 |
| Total Interest income-Exec Comp | | | 0.00 | 2,024.34 | -12,218.52 |
| **Interest Income** | | | | | -364.02 |
| Deposit | Simplot | Micron Board resignation-June 1 Pmt | | 18,737.67 | -19,101.69 |
| Deposit | | US Bank-debtor | | 172.19 | -19,273.88 |
| Deposit | | Simplot Credit Union | | 36.52 | -19,310.40 |
| Deposit | | Simcoe CU | | 0.67 | -19,311.07 |
| General Journal | | Morgan Stanley interest | | 31.46 | -19,342.53 |
| Deposit | | Interest | | 56.90 | -19,399.43 |
| Total Interest Income | | | 0.00 | 19,035.41 | -19,399.43 |
| **Interest Income-DJS II Trust** | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | -365,872.37 |
| **Miscellaneous Income** | | | | | 0.00 |
| General Journal | | | | 7.79 | -7.79 |
| Total Miscellaneous Income | | | 0.00 | 7.79 | -7.79 |
| **Dividend Income** | | | | | -4,173.00 |
| General Journal | | AG Edwards | | 447.29 | -4,620.29 |
| General Journal | | Interest | | 365.38 | -4,985.67 |
| General Journal | | Dividends - USB Financial Services | | 47.03 | -5,032.70 |
| Total Dividend Income | | | 0.00 | 859.70 | -5,032.70 |
| **Social Security Benefits** | | | | | -8,445.00 |
| Deposit | | June deposit | | 1,689.00 | -10,134.00 |
| Total Social Security Benefits | | | 0.00 | 1,689.00 | -10,134.00 |
| **Board of Director Fees** | | | | | -21,075.00 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Total Board of Director Fees** | | | | | -21,075.00 |
| **Rent Income** | | | | | -486.26 |
| Total Rent Income | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | -2,656.25 |
| **Distributions-Claremont Realty** | | | | | -450,320.00 |
| Total Distributions-Claremont Realty | | | | | -450,320.00 |
| **Option Sales** | | | | | 0.00 |
| Total Option Sales | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | -161,030.50 |
| General Journal | Michael Dechevri... | sale of guns | 11,150.00 | | -149,880.50 |
| General Journal | Al & Ed's Finish ... | 1983 Porsche sale | 4,200.00 | | -145,680.50 |
| General Journal | | sale of boat | | 1,500.00 | -147,180.50 |
| Total Realized Gain/Loss on Assets | | | 15,350.00 | 1,500.00 | -147,180.50 |
| **Postage & Shipping** | | | | | 0.00 |
| Total Postage & Shipping | | | | | 0.00 |
| **Auto Expense** | | | | | 1,615.31 |
| General Journal | Maverik County ... | | 83.26 | | 1,698.57 |
| General Journal | Standard Battery ... | | 125.66 | | 1,824.23 |
| General Journal | Maverik County ... | | 47.50 | | 1,871.73 |
| General Journal | Maverik County ... | | 60.66 | | 1,932.39 |
| General Journal | Maverik County ... | | 3.44 | | 1,935.83 |
| General Journal | McCall Aviation | | 78.56 | | 2,014.39 |
| General Journal | McCall Aviation | | 48.04 | | 2,062.43 |
| General Journal | Maverik County ... | | 100.00 | | 2,162.43 |
| General Journal | Maverik County ... | | 38.09 | | 2,200.52 |
| General Journal | Flying J | | 6.29 | | 2,206.81 |
| General Journal | Chevron | | 39.17 | | 2,245.98 |
| General Journal | Eagle Valley Fuel | | 136.60 | | 2,382.58 |
| General Journal | Maverik County ... | | 52.37 | | 2,434.95 |
| General Journal | Quick Lube | | 178.94 | | 2,613.89 |
| General Journal | Chevron | | 1.97 | | 2,615.86 |
| General Journal | Chevron | | 2.52 | | 2,618.38 |
| General Journal | Chevron | | 30.68 | | 2,649.06 |
| General Journal | Chevron | | 3.34 | | 2,652.40 |
| General Journal | Chevron | | 10.41 | | 2,662.81 |
| General Journal | Chevron | | 33.69 | | 2,696.50 |
| General Journal | Shell Oil | | 46.32 | | 2,742.82 |
| Total Auto Expense | | | 1,127.51 | 0.00 | 2,742.82 |
| **Amortization** | | | | | 0.00 |
| Total Amortization | | | | | 0.00 |
| **Depreciation** | | | | | 0.00 |
| Total Depreciation | | | | | 0.00 |
| **Burden** | | | | | 0.00 |
| Total Burden | | | | | 0.00 |
| **Child Support** | | | | | 35,000.00 |
| Check | Raine Simplot | June 06 - Child Support | 7,000.00 | | 42,000.00 |
| Total Child Support | | | 7,000.00 | 0.00 | 42,000.00 |
| **Dues & Subscriptions** | | | | | 5,556.14 |
| Non-Deductible Dues | | | | | 1,930.00 |

Page 12

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Total Non-Deductible Dues | | | | | 1,930.00 |
| **Dues** | | | | | 1,740.49 |
| Total Dues | | | | | 1,740.49 |
| **Dues & Subscriptions - Other** | | | | | 1,885.65 |
| Total Dues & Subscriptions – Other | | | | | 1,885.65 |
| Total Dues & Subscriptions | | | | | 5,556.14 |
| **Finance Charges** | | | | | 7.34 |
| Total Finance Charges | | | | | 7.34 |
| **Insurance** | | | | | 13,916.87 |
| **Workman's Comp. Ins** | | | | | 763.00 |
| Total Workman's Comp. Ins | | | | | 763.00 |
| **Life** | | | | | 2,823.36 |
| Total Life | | | | | 2,823.36 |
| **Health** | | | | | 2,310.00 |
| Deposit | | State Street w/h | 462.00 | | 2,772.00 |
| Total Health | | | 462.00 | 0.00 | 2,772.00 |
| **Gen,Auto,Umbrella** | | | | | 7,058.31 |
| Check | State Farm Insur... | personal articles | 1,444.00 | | 8,502.31 |
| Check | State Farm Insur... | 2004 Cadillac | 265.13 | | 8,767.44 |
| Total Gen,Auto,Umbrella | | | 1,709.13 | 0.00 | 8,767.44 |
| **Insurance - Other** | | | | | 962.20 |
| Total Insurance - Other | | | | | 962.20 |
| Total Insurance | | | 2,171.13 | 0.00 | 16,088.00 |
| **Interest Expense** | | | | | 32,393.07 |
| Total Interest Expense | | | | | 32,393.07 |
| **Maintenance & Repair** | | | | | 4,744.59 |
| **Auto** | | | | | 389.46 |
| General Journal | Dowdy's Auto Se... | | 416.12 | | 805.58 |
| Total Auto | | | 416.12 | 0.00 | 805.58 |
| **Airplane Repairs** | | | | | 0.00 |
| Total Airplane Repairs | | | | | 0.00 |
| **Repairs & Maintenance** | | | | | 1,637.53 |
| Total Repairs & Maintenance | | | | | 1,637.53 |
| **El Paso Repairs** | | | | | 2,717.60 |
| Check | Silver Creek | S1567289.001 | 156.46 | | 2,874.06 |
| Check | J & J Machinery, ... | Inv# 5796 | 51.50 | | 2,925.56 |
| Check | CSK Auto, Inc. | 116600369614 | 23.36 | | 2,948.92 |
| Check | Silver Creek | S1566587.001 | 285.00 | | 3,233.92 |
| Total El Paso Repairs | | | 516.32 | 0.00 | 3,233.92 |
| **Maintenance & Repair - Other** | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | 0.00 |
| Total Maintenance & Repair | | | 932.44 | 0.00 | 5,677.03 |
| **Miscellaneous** | | | | | 0.00 |

Page 13

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|
| Total Miscellaneous | | | | | 0.00 |
| **Operating Supplies** | | | | | 15,286.64 |
| **Raine's Credit Card** | | | | | 0.00 |
| Total Raine's Credit Card | | | | | 0.00 |
| **Don's Credit Card** | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | 9,260.67 |
| Total Fuel & Oil | | | | | 9,260.67 |
| **Supplies - Director** | | | | | 0.00 |
| Total Supplies – Director | | | | | 0.00 |
| **Supplies** | | | | | 2,302.94 |
| Check | D & B Supply | -MULTIPLE- | 81.06 | | 2,384.00 |
| Check | Simplot Partners | -MULTIPLE- | 1,343.66 | | 3,727.66 |
| Check | D & B Supply | acct# 000007270 | 200.04 | | 3,927.70 |
| Total Supplies | | | 1,624.76 | 0.00 | 3,927.70 |
| **Operating Supplies - Other** | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | 0.00 |
| Total Operating Supplies | | | 1,624.76 | 0.00 | 16,911.40 |
| **Parking** | | | | | 80.00 |
| Total Parking | | | | | 80.00 |
| **Personal** | | | | | 25,989.64 |
| General Journal | McDonald's | | 11.55 | | 26,001.19 |
| General Journal | McDonald's | | 3.99 | | 26,005.18 |
| General Journal | WK Baker Co. | misc.-California | 40.00 | | 26,045.18 |
| General Journal | Shopko | | 513.36 | | 26,558.54 |
| General Journal | Shopko | | 439.50 | | 26,998.04 |
| General Journal | Walmart | | 166.89 | | 27,164.93 |
| General Journal | Shopko | | 300.67 | | 27,465.60 |
| General Journal | Cold Stone Crea... | | 5.02 | | 27,470.62 |
| General Journal | Shopko | | 92.27 | | 27,562.89 |
| General Journal | George Cycles | | 342.28 | | 27,905.17 |
| General Journal | Shopko | | 204.76 | | 28,109.93 |
| General Journal | Edwards Boise S... | | 12.75 | | 28,122.68 |
| General Journal | Edwards Boise S... | | 20.00 | | 28,142.68 |
| General Journal | TCBY | | 2.93 | | 28,145.61 |
| General Journal | TCBY | | 11.94 | | 28,157.55 |
| Check | American Express | acct# 3715-711448-81001 | 49.99 | | 28,207.54 |
| Check | Westmonico | 06/01/06 | 35.00 | | 28,242.54 |
| General Journal | May Hardware | | 39.32 | | 28,281.86 |
| General Journal | Middleton Veterin... | | 81.47 | | 28,363.33 |
| General Journal | Albertsons | | 29.97 | | 28,393.30 |
| General Journal | AMPCO | | 1.50 | | 28,394.80 |
| General Journal | Home Depot | | 57.15 | | 28,451.95 |
| General Journal | Burger King | | 4.61 | | 28,456.56 |
| General Journal | McDonald's | | 3.15 | | 28,459.71 |
| General Journal | Brick Oven Bistro | | 18.85 | | 28,478.56 |
| General Journal | Shopko | | 217.97 | | 28,696.53 |
| General Journal | Kmart | | 277.25 | | 28,973.78 |
| General Journal | McDonald's | | 7.04 | | 28,980.82 |
| General Journal | Savers | | 8.38 | | 28,989.20 |
| General Journal | Anytime Lock & ... | | 17.69 | | 29,006.89 |
| General Journal | McDonald's | | 8.40 | | 29,015.29 |
| General Journal | Home Depot | | 33.95 | | 29,049.24 |
| General Journal | Kmart | | 50.43 | | 29,099.67 |
| General Journal | Walmart | | 158.79 | | 29,258.46 |

12:35 PM

07/25/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| General Journal | Tullys Coffee | | 6.20 | | 29,264.66 |
| General Journal | Bed Bath & Beyo... | | 27.28 | | 29,291.94 |
| General Journal | Sportsmans War... | | 256.17 | | 29,548.11 |
| General Journal | Atkinsons Market | | 11.61 | | 29,559.72 |
| General Journal | Chateau Drug | | 5.43 | | 29,565.15 |
| General Journal | Chateau Drug | | 111.17 | | 29,676.32 |
| General Journal | Chateau Drug | | 14.79 | | 29,691.11 |
| General Journal | Sulphur Creek, Inc. | | 9.45 | | 29,700.56 |
| Check | American Express | acct# 3715-711448-81001 | 140.31 | | 29,840.87 |
| Total Personal | | | 3,851.23 | 0.00 | 29,840.87 |
| **Professional Services** | | | | | 84,602.10 |
| **Medical-Raine Simplot** | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | 41.27 |
| **Medical-Children** | | | | | 789.42 |
| Total Medical-Children | | | | | 789.42 |
| **US Trustees Fees** | | | | | 1,250.00 |
| Total US Trustees Fees | | | | | 1,250.00 |
| **Accounting Services** | | | | | 15,290.50 |
| Total Accounting Services | | | | | 15,290.50 |
| **Tax Preparation** | | | | | 0.00 |
| Total Tax Preparation | | | | | 0.00 |
| **Legal Services** | | | | | 67,230.91 |
| Total Legal Services | | | | | 67,230.91 |
| **Professional Services - Other** | | | | | 0.00 |
| Total Professional Services - Other | | | | | 0.00 |
| Total Professional Services | | | | | 84,602.10 |
| **Security** | | | | | 0.00 |
| **Total Security** | | | | | 0.00 |
| **Taxes/Licenses/Fees** | | | | | 34,203.43 |
| **Foreign Tax Paid** | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | 67.84 |
| **Investment Fee Expense** | | | | | 10.00 |
| Total Investment Fee Expense | | | | | 10.00 |
| **State Taxes-Retirement Funds** | | | | | 1,985.00 |
| Deposit | | State Street | 310.00 | | 2,295.00 |
| Deposit | | Deposit | 173.00 | | 2,468.00 |
| Deposit | | Exec Defer Comp Plan | 59.00 | | 2,527.00 |
| Deposit | | Exec Defer Comp Old | 33.00 | | 2,560.00 |
| Total State Taxes-Retirement Funds | | | 575.00 | 0.00 | 2,560.00 |
| **Payroll Taxes-Employee** | | | | | 2,171.44 |
| Paycheck | Aurelio M Calderon | | 232.81 | | 2,404.25 |
| Paycheck | Francisco O. Ra... | | 320.14 | | 2,724.39 |
| Paycheck | Miguel O. Seja | | 231.78 | | 2,956.17 |
| Paycheck | Aurelio M Calderon | | 112.78 | | 3,068.95 |
| Paycheck | Francisco O. Ra... | | 139.65 | | 3,208.60 |
| Paycheck | Miguel O. Seja | | 112.78 | | 3,321.38 |

Page 15

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
# General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| Paycheck | Aurelio M Calderon | | 107.58 | | 3,428.96 |
| Paycheck | Francisco O. Ra... | | 139.66 | | 3,568.62 |
| Paycheck | Miguel O. Seja | | 107.86 | | 3,676.48 |
| Liability Adjust | | | | 268.92 | 3,407.56 |
| Liability Adjust | | to add Brad & Silvias FUTA liability | 23.95 | | 3,431.51 |
| Total Payroll Taxes-Employee | | | 1,528.99 | 268.92 | 3,431.51 |
| **Bank Charges** | | | | | 30.97 |
| Total Bank Charges | | | | | 30.97 |
| **Penalties & Fines** | | | | | 0.00 |
| Total Penalties & Fines | | | | | 0.00 |
| **Licenses & Fees** | | | | | 49.49 |
| Total Licenses & Fees | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | 29,854.19 |
| Deposit | | State Street | 607.14 | | 30,461.33 |
| Deposit | | Deposit | 336.16 | | 30,797.49 |
| Deposit | | Exec Defer Comp Plan | 84.71 | | 30,882.20 |
| Deposit | | Exec Defer Comp Old | 72.35 | | 30,954.55 |
| General Journal | | IRA Withholdings | 2,000.00 | | 32,954.55 |
| Total Federal Taxes-Retirement Fund | | | 3,100.36 | 0.00 | 32,954.55 |
| **Property Taxes** | | | | | 34.50 |
| Check | Canyon County T... | Bill# 2005081109 | 10,724.76 | | 10,759.26 |
| Total Property Taxes | | | 10,724.76 | 0.00 | 10,759.26 |
| **Taxes/Licenses/Fees - Other** | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | 15,929.11 | 268.92 | 49,863.62 |
| **Telephone** | | | | | 2,644.97 |
| Check | Globalstar USA | 00011045 | 53.91 | | 2,698.88 |
| Check | Qwest | acct# 208-459-1566-270R | 138.54 | | 2,837.42 |
| Check | Verizon Wireless | inv#2048061722 | 170.41 | | 3,007.83 |
| Total Telephone | | | 362.86 | 0.00 | 3,007.83 |
| **Training & Education** | | | | | 0.00 |
| Total Training & Education | | | | | 0.00 |
| **Travel & Entertainment** | | | | | 7,361.29 |
| **Hotel** | | | | | 746.72 |
| General Journal | El Bonita Motel | St. Helena, CA | 245.28 | | 992.00 |
| General Journal | El Bonita Motel | St. Helena, CA | 456.96 | | 1,448.96 |
| Total Hotel | | | 702.24 | 0.00 | 1,448.96 |
| **Meals & Entertainment** | | | | | 1,752.00 |
| General Journal | North Fork Cafe | McCall | 81.30 | | 1,833.30 |
| General Journal | Ridley's Food | McCall | 156.25 | | 1,989.55 |
| General Journal | Empire Ranch G... | Carson City, NV | 18.28 | | 2,007.83 |
| Total Meals & Entertainment | | | 255.83 | 0.00 | 2,007.83 |
| **Travel** | | | | | 4,862.57 |
| General Journal | Enterprise Rent-... | Napa, CA | 210.44 | | 5,073.01 |
| General Journal | Bridgeford Flying ... | Napa, CA | 10.00 | | 5,083.01 |
| General Journal | El Aero Services,... | Carson City, NV | 30.00 | | 5,113.01 |
| General Journal | Winnemucca Air ... | Winnemucca, NV | 92.27 | | 5,205.28 |
| General Journal | Fallong Airmotive | Fallon, NV | 122.74 | | 5,328.02 |
| Total Travel | | | 465.45 | 0.00 | 5,328.02 |
| **Travel & Entertainment - Other** | | | | | 0.00 |

Page 16

12:35 PM
07/25/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of June 30, 2006

| Type | Name | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Unrealized Gain/Loss - Other** | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | 31,263.74 | 0.00 | -138,258.59 |
| **Other Expenses** | | | | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Check | Void | void ck. | 0.00 | | 0.00 |
| Total Other Expenses | | | 0.00 | 0.00 | 0.00 |
| **No accnt** | | | | | 0.00 |
| Total no accnt | | | | | 0.00 |
| **TOTAL** | | | 501,716.90 | 501,716.90 | 0.00 |