**JEROME SHULKIN, WSB No. 2198**
**SHULKIN HUTTON, INC., P.S.**
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

**JOSEPH M. MEIER, ISB No. 3314**
**COSHO, HUMPHREY, LLP**
P. O. Box 9518
Boise, ID 83707-9518
Telephone:    (208)344-7811
Facsimile:    (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period July 1 to July 31, 2006, which is attached

hereto as Exhibit "A".

DATED this  24th  day of August, 2006.

COSHO HUMPHREY, LLP


/s/
JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002    FOR THE MONTH OF:  JULY, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____    Dated: _____, 2006_

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER: 06-0002

MONTH ENDING: JULY 31, 2006

1

1. STATUS OF TAXES

|  | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004–undetermined 2005–undetermined | _____ | _____ | _____ |
| **STATE TAXES** | | | | |
| Income | 2004–undetermined 2005–undetermined | _____ | _____ | _____ |
| **OTHER TAXES** | | | | |
| City Business/ License | | | | |
| Personal Property | _____ | | | |
| Real Property | _____ | | | |
| Payroll Taxes | $1,108.90 | | | |

*Explain reason for any past due postpetition taxes*:

2. *Please explain any changes in insurance coverage that took place this month.*

Declarations attached:
Policy Notice –2000 Suzuki 250CC #█████████4-12B,
          1936 Ford Phaeton #█████3-12A

Policies paid: 1914 Ford
          2000 Suzuki 250CC
          .

3. *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition <u>unsecured</u> debt, except as have been authorized by the Court?*

    Yes
    X  No   *Explain:* Please see attached statement of "Debts Scheduled vs. Debts listed in proof of claim". Two new liability claims have been added: Childers Family and Foundation Bank. Four liability claims have been adjusted for this report: American West Bank, Frontier Bank, Rhodes Asset and Wells Fargo Bank.

2

### 4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

|  | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 3/26/06-6/30/06 |  |  | $67,230.91 | $ 76,938.19 |
|  | 7/1/06-7/31/06 |  |  |  | $ 12,681.74 |
| Counsel For Unsecured Creditors' Committee | 1/4/06-6/30/06 |  |  |  | $345,759.41 |
| Trustee's | Quarterly Fees | 500.00 |  | $1,750.00 | $    750.00 |
| Counsel |  |  |  |  |  |
| Accountant | 04/11/06-07/31/06 | Eide Bailly |  |  | $  4,602.50 |
|  | 03/19/06-07/31/06 | Pulliam & Associates |  | $15,290.50 | $ 11,502.45 |
| Other: |  |  |  |  |  |

*Identify fees accrued but not paid:*

See Above for estimated accrued fees as of July 31, 2006

---

5. *What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

3

6. *If assets have been sold in ~~████████~~ the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

200,000 Impco Warrants and 15,000 Impco Options (ESO) were sold for $2,171,741.89 between July 13 and July 24, 2006.  The warrants and options were purchased for $587,500.00 between July 13 and July 24, 2006 resulting in a net cash distribution of $1,584,241.89.  The net proceeds of those sales remained in the AG Edwards account in Coeur d'Alene as of July 31, 2006.  A check in the amount of $1,584,241.89 was distributed from the AG Edwards account and deposited in a segregated bank account, US Bank-Asset Sales account, Boise, on August 8, 2006.

## Don Simplot Debts Scheduled vs. Debts listed in proof of claim.

The following is a list of claims filed by the bar date vs. the amounts scheduled by Debtor. Based on some of the claims received, the Debtor has updated the liabilities reported. Some of the claims are disputed and thus Debtor's records have not been updated to reflect the disputed debts. At time Debtor filed original schedules Debtor was not completely aware of exact amount of many debts that had been incurred. Based on the continued analysis of the claims filed, Debtor is attempting to update his records to reflect new information being received by him that is not disputed.

| Creditor | Scheduled Amt | Claim filed | Claim no. | Comments |
|---|---|---|---|---|
| Aequitas Capital | $10,300.84 | $10,300.84 | 2 | Claim Disputed-should be withdrawn |
| American Marine Bank | $973,958.00 | $1,007,247.26 | 10 | Additional amount in claim may be interest |
| American West Bank | $6,376,367.00 | $920,661.48 | 27 | See claim 27 and 28 |
|  |  | $4,129,229.66 | 28 | Liability reduced due to sale of stock after bankruptcy case was filed |
| April Simplot | $2,088.99 |  |  | Scheduled as undisputed |
| Childers Family | $0.00 | $68,000.00 | 23 | Not scheduled by Debtor; creditor has produced a written agreement |
| Citicapital | $4,410,447.84 | $4,692,718.28 | 22 | Secured by EEX Explorer Boat, which has been sold claim should reduce |
| Citicorp USA | $5,000,000.00 | $5,124,364.00 | 18 | Debt in claim is overstated as has interest after 1/4/06 |
| Columbia Bank | $410,391.59 | $410,471.05 | 5 |  |
| DJS Properties, LP | $0.00 | $14,000,000.00 | 24 | Not scheduled by Debtor-Key Bank Banner Bank offsets; debt disputed |
| Doug Toms | $0.00 | $3,500,000.00 |  | Debt disputed |
| Foundation Bank | $0.00 | $4,729,938.11 | 19 | secured by Coastal Hotel Group assets, portion of debt may be reduced |
| Frontier Bank | $10,000,000.00 | $2,033,229.70 |  | Secured by Columbia Queen Ship; Debt originally erroneously |
|  |  | $2,982,383.63 |  | included Marad liability and claim more accurately reflects liability |
| Disputed |  | $1,000,000.00 |  | Contingent guaranty-no advances made that are known to Debtor-disputed |
| Key Bank | $1,500,000.00 | $1,660,781.29 | 20 | DJS Properties, LP guaranteed; dispute interest after 1/4/06 |
| Key Bank | $560,500.00 | $522,815.38 | 20 | DJS Properties, LP guaranteed; dispute interest after 1/4/06 |
| Merrill Lynch Corp | $127,914.00 | $127,914.46 | 15 | DJS Properties, LP guaranteed-secured by property |
| Ontario Partners | $0.00 | $320,695.75 |  | Secured by Coastal Hotel Group-no guaranty signed; disputed |
| Regal Bank | $1,500,000.00 | $1,519,541.66 | 6 |  |
| Rhodes Asset | $644,800.00 | $493,174.78 | 9 | Debt may have been reduced post bankruptcy due to sale of Toms stock |
| Washington Mutual | $5,921,179.00 | $6,051,038.10 | 13 | secured by 3 ships, ships appear to have been sold, claim should reduce |
| Washington Trust Bank | $3,000,000.00 | $2,806,225.11 | 16 |  |
| Wells Fargo | $238,121.37 | $238,150.97 | 1 |  |
| Wells Fargo Bank | $950,000.00 | $332,346.21 | 4 | Debt appears to have been overstated on original schedules |

Banner Bank has filed a motion to allow a late filed claim for over $6 million. Debtor is informed that other obligors have made payments to
Banner Bank since the bankruptcy was filed and the liability has been reduced.

# DON J. SIMPLOT

## PERSONAL FINANCIAL STATEMENTS

### July 31, 2006, June 30, 2006 and May 31, 2006

C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS ........................................................... 1

FINANCIAL STATEMENT
    Statements of financial condition ......................................................................... 2 - 4
    Statements of changes in net worth ......................................................................... 5

# Pulliam & Associates, Chartered
Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of July 31, 2006, June 30, 2006 and May 31, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented. We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam & Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
August 20, 2006

1

7235 W. Emerald, Boise, Idaho 83704 Telephone (208) 322-8525

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### July 31, 2006, June 30, 2006 and May 31, 2006

| ASSETS | 7/31/06 | 6/30/06 | 5/31/06 |
|---|---:|---:|---:|
| Current Assets | | | |
| Cash on Hand | $ 1,000.00 | $ 1,000.00 | $ 1,000.00 |
| Simcoe Credit Union | 137.06 | 137.06 | 136.39 |
| Farmers & Merchant Bank | 1,781.06 | 1,780.08 | 1,780.08 |
| Simplot Credit Union-Pocatello | 4,222.60 | 4,222.60 | 4,186.08 |
| US Bank-Checking Account | 267,975.66 | 286,407.04 | 315,601.36 |
| US Bank-Exempt | 135,836.09 | 126,297.68 | 62,624.19 |
| US Bank-Payroll Account | 1,724.77 | 1,724.77 | 1,724.77 |
| US Bank-Asset Sales | 215,653.13 | 163,153.13 | 163,153.13 |
| Receivable-Asset Sales | - | 52,500.00 | |
| Receivable-IMPCO Def Comp | - | - | |
| Total Current Assets | 628,330.37 | 637,222.36 | 550,206.00 |
| | | | |
| Fixed Assets | | | |
| Agricultural Equipment | | | |
| Sprinklers-Payette Farm | 350,000.00 | 350,000.00 | 350,000.00 |
| Equipment-Payette Farm | 49,500.00 | 49,500.00 | 49,500.00 |
| Equipment-El Paso Property | 38,350.00 | 38,350.00 | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | 534,600.00 | 534,600.00 | 562,800.00 |
| El Paso Real Estate | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Total Fixed Assets | 5,972,450.00 | 5,972,450.00 | 6,000,650.00 |
| | | | |
| Other Assets | | | |
| Long-Term Notes | | | |
| Note-DJS Properties | 4,490,955.00 | 4,490,955.00 | 4,490,955.00 |
| Note-Douglas Toms & Entities | 1,018,076.38 | 1,018,076.38 | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | 31,388.69 | 31,388.69 | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | 161,156.55 | 161,156.55 | 161,156.55 |
| Note-DJSII FG Trust | 5,722,443.63 | 5,722,443.63 | 5,722,443.63 |
| Note-Sandpiper of Az | 1,239.00 | 1,239.00 | 1,239.00 |
| Total Long-Term Notes | 11,425,259.25 | 11,425,259.25 | 11,425,259.25 |
| | | | |
| Personal Property | | | |
| Skeet Shooting Equipment-Payette | 20,670.00 | 20,670.00 | 20,670.00 |
| Fishing Equipment-Mexico | 3,000.00 | 3,000.00 | 3,000.00 |
| Personal Effects | 1,301.00 | 1,301.00 | 1,301.00 |
| Gun Collection | 475.00 | 475.00 | 38,625.00 |
| Total Personal Property | 25,446.00 | 25,446.00 | 63,596.00 |
| | | | |
| Household Furnishing | | | |
| Payette Farm | 8,215.00 | 8,215.00 | 8,215.00 |
| Mexico Timeshare | 5,605.00 | 5,605.00 | 5,605.00 |
| McCall Cabin | 7,120.00 | 7,120.00 | 7,120.00 |
| Condo | 11,575.00 | 11,575.00 | 11,575.00 |
| Personal Residence | 143,201.00 | 143,201.00 | 143,201.00 |
| Total Household Furnishing | $ 175,716.00 | $ 175,716.00 | $ 175,716.00 |

See Accountants' Compilation Report

2

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### July 31, 2006, June 30, 2006 and May 31, 2006

| ASSETS-Continued | | 7/31/06 | | 6/30/06 | | 5/31/06 |
|---|---|---|---|---|---|---|
| Retirement Plans | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,098,303.17 | $ | 2,117,066.65 | $ | 2,152,968.77 |
| Deferred Compensation Plan-Old | | 242,140.92 | | 242,789.82 | | 243,433.83 |
| Executive Deferred Compensation Plan | | 241,102.94 | | 241,697.32 | | 242,286.78 |
| Impco Deferred Compensation Plan | | - | | - | | - |
| Total Retirement Plans | | 2,581,547.03 | | 2,601,553.79 | | 2,638,689.38 |
| | | | | | | |
| Investments & Other Assets | | | | | | |
| Director Fees-Present Value | | 229,055.67 | | 229,055.67 | | 260,318.00 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 1,688,874.47 | | 103,948.40 | | 104,882.11 |
| A G Edwards-Doug Toms JT | | 7.79 | | 7.79 | | - |
| Cash Surrender-Life Insurance | | 1,006.17 | | 1,006.17 | | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| DJS Properties | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 8,039,625.84 | | 8,039,625.84 |
| Morgan Stanley -DJS  051326 | | 276,477.47 | | 287,049.68 | | 287,787.68 |
| UBS Financial Services Inc | | 30,582.08 | | 30,582.08 | | 31,412.29 |
| Computershare Trust-Intel | | 6,669.65 | | 6,669.65 | | 6,669.65 |
| Morgan Stanley -011957-010 | | 29,317.88 | | 24,695.71 | | 25,257.33 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 521,418.66 | | 521,418.66 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 12,317,096.68 | | 10,738,120.65 | | 10,772,438.73 |
| | | | | | | |
| TOTAL ASSETS | $ | 33,125,845.33 | $ | 31,575,768.05 | $ | 31,626,555.36 |

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### July 31, 2006, June 30, 2006 and May 31, 2006

| LIABILITIES & NET WORTH | 7/31/06 | 6/30/06 | 5/31/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $ - | $ - | $ - |
| Accounts Payable | - | 772.05 | |
| Payroll Tax Liabilities | 1,108.90 | 2,380.68 | 1,316.41 |
| Total Current Liabilities | 1,108.90 | 3,152.73 | 1,316.41 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,049,891.14 | 5,220,890.62 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Childers Family | 68,000.00 | - | |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Foundation Bank | 4,729,938.11 | - | - |
| Frontier Bank | 5,015,613.33 | 10,000,000.00 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 493,174.78 | 644,800.00 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 332,346.21 | 950,000.00 | 950,000.00 |
| Total Prepetition Liabilities | 50,769,166.41 | 51,895,893.46 | 51,895,893.46 |
| | | | |
| Total Liabilities | 50,770,275.31 | 51,899,046.19 | 51,897,209.87 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
| Change in Net Worth | 2,678,848.16 | (52,623.63) | 276,082.68 |
| | (17,644,429.98) | (20,323,278.14) | (20,270,654.51) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $ 33,125,845.33 | $ 31,575,768.05 | $ 31,626,555.36 |

4

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended July 31, 2006, June 30, 2006, and May 31, 2006

| | 7/31/06 | 06/30/06 | 5/31/06 |
|---|---|---|---|
| REALIZED INCREASES IN NET WORTH | | | |
| Retirement Income | $ 6,228.25 | $ 10,649.96 | $ 6,166.12 |
| Interest Income-Deferred Compensation Contract | 1,841.29 | 1,846.18 | 3,706.87 |
| Interest Income-Executive Deferred Compensation | 2,019.42 | 2,024.34 | 2,029.23 |
| Interest Income | 269.09 | 19,035.41 | 180.51 |
| Miscellaneous Income | 391.20 | 7.79 | - |
| Dividend Income | 738.98 | 859.70 | 485.71 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Distributions -Claremont Realty | - | - | 390,000.00 |
| Change in Liability Claims | 1,126,727.05 | | |
| Realized Gain/Loss on Assets | 1,584,241.89 | (13,850.00) | - |
| | 2,724,146.17 | 22,262.38 | 404,257.44 |
| | | | |
| REALIZED DECREASES IN NET WORTH | | | |
| Auto Expenses | 179.60 | 1,127.51 | 1,239.79 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | 242.50 | - | 599.95 |
| Insurance | 621.85 | 2,171.13 | 2,052.68 |
| Interest Expense | 454.99 | - | 9.17 |
| Maintenance & Repairs | 1,094.19 | 932.44 | 3,164.60 |
| Operating Supplies | 1,669.25 | 1,624.76 | 2,316.71 |
| Personal Expenditures | 832.50 | 3,851.23 | 1,867.35 |
| Professional Services | 915.56 | - | 83,771.41 |
| Taxes/Licenses/Fees | 4,083.07 | 15,660.19 | 3,854.07 |
| Telephone | 279.63 | 362.86 | 348.96 |
| Travel & Entertainment | 380.19 | 1,423.52 | - |
| Utilities | 995.48 | 915.08 | 472.12 |
| Wages | 5,613.70 | 8,553.55 | 5,556.70 |
| | 24,362.51 | 43,622.27 | 112,253.51 |
| | | | |
| Total Realized Increase (Decrease) in Net Worth | 2,699,783.66 | (21,359.89) | 292,003.93 |
| | | | |
| UNREALIZED INCREASE (DECREASE) IN NET WORTH | | | |
| Unrealized Gain (Loss)-Retirement Funds | (10,763.48) | (27,902.12) | (70,678.30) |
| Unrealized Gain (Loss)-Investment Accounts | (10,172.02) | (3,361.62) | 54,757.05 |
| | (20,935.50) | (31,263.74) | (15,921.25) |
| | | | |
| NET INCREASE (DECREASE) IN NET WORTH | $ 2,678,848.16 | $ (52,623.63) | $ 276,082.68 |
| | | | |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (20,323,278.14) | (20,270,654.51) | (20,546,737.19) |
| | | | |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (17,644,429.98) | $ (20,323,278.14) | $ (20,270,654.51) |

5

See Accountants' Compilation Report

# **US bank.**
*Five Star Service Guaranteed* 🟊🟊

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000021  281PRD1 X ST01

**Uni-Statemen**
Account Numbe
‍ 16
Statement Perio
Jul. 1, 20
throu
Jul. 31, 20

Page 1 of

‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌‌
BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎                     *To Contact U.S. Ba*

**By Phone:**                1-800-US BANK
(1-800-872-265

**Telecommunications Device
for the Deaf:**              1-800-685-50

**Internet:**                usbank.co

*Reconciled
8/10/06 vm*



## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign
cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your
nearest branch or usbank.com.

Great news! U.S. Bank is now a member of the MoneyPass network of surcharge free ATMs! This means your ATM
transactions will be totally free at all 7,000 MoneyPass ATMs located across the United States. Look for the MoneyPass
logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than
4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

## PRIVATE SELECT CHECKING                                                        *Member Fi*
Account Number ▇▇▇▇▇-1628
U.S. Bank National Association

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance on Jul. 1 | $ | 300,816.27 | Annual Percentage Yield Earned | 0.65 |
| Deposits / Credits | | 23,381.53 | Interest Earned this Period | $ 168.0 |
| Other Withdrawals | | 4,849.11- | Interest Paid this Year | $ 440.5 |
| Checks Paid | | 18,231.93- | Number of Days in Statement Period | 3 |
| **Ending Balance on Jul. 31, 2006** | $ | **301,116.76** | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | Amou |
|---|---|---|---|---|
| Jul. 3 | Electronic Deposit | From SIMPLOT PENSION | | $ 4,849.1 |
| | REF=20061815001457 N | PN PMTS/BH1043581074 | | |
| Jul. 12 | Social Security Deposit | From US TREASURY 303 | | 1,689.0 |
| | REF=20061911177008 N | SOC SEC 3031036030 2442A S | | |
| Jul. 19 | Deposit | | 4237447415 | 16,594.3 |
| Jul. 25 | Deposit | | 3635997207 | 81.0 |
| Jul. 31 | Interest Paid | | 3100005418 | 168.0 |
| | | **Total Deposits / Credits** | $ | **23,381.5** |

### Other Withdrawals

| Date | Description of Transaction | Ref Number | Amou |
|---|---|---|---|
| Jul. 19 | Customer Withdrawal | 4237447411 | $ 4,849.1 |
| | | **Total Other Withdrawals** | $ **4,849.1** |

### Checks Presented Conventionally                                        *Checking acct*

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1115 | Jul. 31 | 3831733568 | 1,065.57 | 1125 | Jul. 25 | 3132023029 | 71.08 |
| 1117* | Jul. 3 | 3834404917 | 140.31 | 1126 | Jul. 19 | 3837733371 | 167.54 |
| 1118 | Jul. 3 | 3130735985 | 170.41 | 1127 | Jul. 18 | 3537373469 | 25.99 |
| 1119 | Jul. 10 | 3131347443 | 772.05 | 1128 | Jul. 24 | 3530119428 | 1,068.20 |
| 1120 | Jul. 10 | 3836044548 | 1,065.57 | 1129 | Jul. 26 | 3830816257 | 7,000.00 |
| 1121 | Jul. 18 | 3734275843 | 1,295.55 | 1130 | Jul. 13 | 3733586741 | 1,308.72 |



**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

Uni-Statem

Account Num

=1

Statement Pe

Jul. 1 , 2

thro

Jul. 31, 2

Page 2



## PRIVATE SELECT CHECKING                                              (CONTINU
Account Number = -1628

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amo |
|---|---|---|---|---|---|---|---|
| 1132 | Jul. 17 | 3634654031 | 1,065.58 | 1135* | Jul. 31 | 1647969668 | 137. |
| 1133 | Jul. 18 | 3537373298 | 772.05 | 1154* | Jul. 28 | 4135960022 | 191. |

| | | |
|---|---|---|
| * Gap in check sequence | Conventional Checks Paid ( 20 )  $ | 18,23 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul.  3 | 305,354.66 | Jul. 17 | 301,907.34 | Jul. 25 | 309,343.30 |
| Jul. 10 | 303,517.04 | Jul. 18 | 298,858.85 | Jul. 26 | 302,343.30 |
| Jul. 12 | 305,206.04 | Jul. 19 | 310,436.58 | Jul. 28 | 302,151.35 |
| Jul. 13 | 303,897.32 | Jul. 24 | 309,333.38 | Jul. 31 | 301,116.76 |

Balances only appear for days reflecting change.

11:04 AM

08/10/06

**Don J. Simplot**
# Reconciliation Detail
US Bank-Debtor, Period Ending 07/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 300,816.27 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 22 items** | | | | | | |
| Check | 06/30/2006 | 1117 | American Express | X | -140.31 | -140.31 |
| Check | 06/30/2006 | 1118 | Verizon Wireless | X | -170.41 | -310.72 |
| Paycheck | 06/30/2006 | | Miguel O. Seja | X | -772.05 | -1,082.77 |
| Paycheck | 06/30/2006 | 1120 | Francisco O. Ramirez | X | -1,065.57 | -2,148.34 |
| Paycheck | 06/30/2006 | 1119 | Aurelio M Calderon | X | -772.05 | -2,920.39 |
| Liability Check | 07/11/2006 | 1130 | US Bank | X | -1,308.72 | -4,229.11 |
| Check | 07/11/2006 | 1129 | Raine Simplot | X | -7,000.00 | -11,229.11 |
| Check | 07/11/2006 | 1128 | DEW Aircraft, Inc. | X | -1,068.20 | -12,297.31 |
| Check | 07/11/2006 | 1127 | Woody's Outdoor P... | X | -25.99 | -12,323.30 |
| Check | 07/11/2006 | 1126 | Hillcrest Country Cl... | X | -167.54 | -12,490.84 |
| Check | 07/11/2006 | 1121 | Baird Oil | X | -1,295.55 | -13,786.39 |
| Check | 07/11/2006 | 1122 | D & B Supply | X | -182.86 | -13,969.25 |
| Check | 07/11/2006 | 1123 | Idaho Power Co. | X | -924.40 | -14,893.65 |
| Check | 07/11/2006 | 1124 | Westmonico | X | -35.00 | -14,928.65 |
| Check | 07/11/2006 | 1125 | Allied Waste Services | X | -71.08 | -14,999.73 |
| Paycheck | 07/14/2006 | 1132 | Francisco O. Ramirez | X | -1,065.58 | -16,065.31 |
| Paycheck | 07/14/2006 | 1131 | Aurelio M Calderon | X | -772.04 | -16,837.35 |
| Paycheck | 07/14/2006 | 1133 | Miguel O. Seja | X | -772.05 | -17,609.40 |
| Transfer | 07/19/2006 | | | X | -4,849.11 | -22,458.51 |
| Check | 07/24/2006 | 1135 | Qwest | X | -137.06 | -22,595.57 |
| Paycheck | 07/28/2006 | 1115 | Francisco O. Ramirez | X | -1,065.57 | -23,661.14 |
| Liability Check | 07/28/2006 | 1154 | US Bank | X | -191.95 | -23,853.09 |
| Total Checks and Payments | | | | | -23,853.09 | -23,853.09 |
| | | | | | | |
| **Deposits and Credits - 8 items** | | | | | | |
| General Journal | 06/30/2006 | | | X | 772.05 | 772.05 |
| Deposit | 07/01/2006 | | | X | 4,849.11 | 5,621.16 |
| Deposit | 07/12/2006 | | | X | 1,689.00 | 7,310.16 |
| Deposit | 07/19/2006 | | | X | 16,594.38 | 23,904.54 |
| Check | 07/24/2006 | 1137 | Publishers Billing E... | X | 0.00 | 23,904.54 |
| Check | 07/24/2006 | 1138 | Publishers Billing E... | X | 0.00 | 23,904.54 |
| Deposit | 07/25/2006 | | | X | 81.00 | 23,985.54 |
| Deposit | 07/31/2006 | | | X | 168.04 | 24,153.58 |
| Total Deposits and Credits | | | | | 24,153.58 | 24,153.58 |
| | | | | | | |
| Total Cleared Transactions | | | | | 300.49 | 300.49 |
| | | | | | | |
| **Cleared Balance** | | | | | 300.49 | 301,116.76 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,232.64 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -12,260.89 |
| Liability Check | 07/24/2006 | 1148 | Idaho Dept. of Labor | | -880.00 | -13,140.89 |
| Bill Pmt -Check | 07/24/2006 | 1140 | Pulliam & Assoc., C... | | -772.05 | -13,912.94 |
| Check | 07/24/2006 | 1150 | Jeffrey Chandler, D... | | -271.74 | -14,184.68 |
| Check | 07/24/2006 | 1149 | Intermountain Pedi... | | -143.82 | -14,328.50 |
| Check | 07/24/2006 | 1147 | D & B Supply | | -190.84 | -14,519.34 |
| Check | 07/24/2006 | 1146 | Woody's Outdoor P... | | -20.00 | -14,539.34 |
| Check | 07/24/2006 | 1145 | Globalstar USA | | -51.59 | -14,590.93 |
| Check | 07/24/2006 | 1144 | Office of the US Tru... | | -500.00 | -15,090.93 |
| Check | 07/24/2006 | 1143 | Whitetail Club | | -6.15 | -15,097.08 |
| Check | 07/24/2006 | 1142 | United States Treas... | | -3,329.77 | -18,426.85 |
| Check | 07/24/2006 | 1139 | State Farm Insuran... | | -44.13 | -18,470.98 |
| Check | 07/24/2006 | 1136 | State Farm Insuran... | | -115.72 | -18,586.70 |
| Check | 07/24/2006 | 1134 | Verizon Wireless | | -90.98 | -18,677.68 |
| Check | 07/24/2006 | 1141 | United States Treas... | | -12,954.41 | -31,632.09 |

11:04 AM

08/10/06

# Don J. Simplot
## Reconciliation Detail
### US Bank-Debtor, Period Ending 07/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 07/28/2006 | 1153 | Miguel O. Seja | | -811.53 | -32,443.62 |
| Paycheck | 07/28/2006 | 1151 | Aurello M Calderon | | -697.48 | -33,141.10 |
| **Total Checks and Payments** | | | | | -33,141.10 | -33,141.10 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | | -33,141.10 | -33,141.10 |
| | | | | | | |
| Register Balance as of 07/31/2006 | | | | | -32,840.61 | 267,975.66 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 08/08/2006 | | Woody's Outdoor P... | | -18.77 | -18.77 |
| Check | 08/08/2006 | | Silver Creek | | -317.54 | -336.31 |
| Check | 08/08/2006 | | D & B Supply | | -88.11 | -424.42 |
| Check | 08/08/2006 | | Simplot Partners | | -1,671.80 | -2,096.22 |
| Check | 08/08/2006 | | American Express | | -573.86 | -2,670.08 |
| Check | 08/08/2006 | | Crane Alarm | | -305.00 | -2,975.08 |
| Check | 08/08/2006 | | SCCA Foundation | | -70.00 | -3,045.08 |
| Check | 08/08/2006 | | AOPA | | -39.00 | -3,084.08 |
| Liability Check | 08/08/2006 | 1158 | US Bank | | -858.88 | -3,942.96 |
| Check | 08/08/2006 | | Idaho Power Co. | | -1,181.63 | -5,124.59 |
| Check | 08/08/2006 | | State Farm Insuran... | | -263.86 | -5,388.45 |
| Paycheck | 08/11/2006 | 1152 | Francisco O. Ramirez | | -1,065.59 | -6,454.04 |
| Paycheck | 08/11/2006 | 1155 | Aurello M Calderon | | -811.53 | -7,265.57 |
| Paycheck | 08/11/2006 | 1157 | Miguel O. Seja | | -811.53 | -8,077.10 |
| Check | 08/14/2006 | | Globalstar USA | | -51.53 | -8,128.63 |
| **Total Checks and Payments** | | | | | -8,128.63 | -8,128.63 |
| | | | | | | |
| **Total New Transactions** | | | | | -8,128.63 | -8,128.63 |
| | | | | | | |
| **Ending Balance** | | | | | -40,969.24 | 259,847.03 |



**U.S. bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC        294PRXP X ST01        T2 P1

**Uni-Statement**
Account Number
████████0826
Statement Period
Jul. 1 , 2006
through
Jul. 31, 2006

Page 1 of 1

DON J SIMPLOT
DEBTOR IN POSSESSION-EXEMPT
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

*Reconciled*
*8/10/06*

☎                    To Contact U.S. Bank

By Phone:                    1-800-US BANKS
                             (1-800-872-2657)

Telecommunications Device
for the Deaf:                1-800-685-5065

Internet:                    usbank.com

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Great news! U.S. Bank is now a member of the MoneyPass network of surcharge free ATMs! This means your ATM transactions will be totally free at all 7,000 MoneyPass ATMs located across the United States. Look for the MoneyPass logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than 4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

## PRIVATE SELECT CHECKING                                     Member FDIC

Account Number ████████0826
U.S. Bank National Association

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul. 1 | $ | 126,297.68 | Annual Percentage Yield Earned | | 0.65% |
| Deposits / Credits | | 9,538.41 | Interest Earned this Period | $ | 71.80 |
| | | | Interest Paid this Year | $ | 128.70 |
| **Ending Balance on Jul. 31, 2006** | $ | 135,836.09 | Number of Days in Statement Period | | 31 |

### Deposits / Credits

| Date | | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul. | 19 | Deposit | 4237447419 | $ | 4,617.50 |
| Jul. | 19 | Deposit | 4237447410 | | 4,849.11 |
| Jul. | 31 | Interest Paid | 3100000537 | | 71.80 |
| | | | Total Deposits / Credits | $ | 9,538.41 |

### Balance Summary

| Date | | Ending Balance | Date | | Ending Balance |
|---|---|---|---|---|---|
| Jul. | 19 | 135,764.29 | Jul. | 31 | 135,836.09 |

Balances only appear for days reflecting change.

*Exempt*

**Don J. Simplot**
# Reconciliation Detail
**US Bank - Exempt, Period Ending 07/31/2006**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 126,297.68 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 07/19/2006 | | | X | 4,849.11 | 4,849.11 |
| Deposit | 07/19/2006 | | | X | 4,617.50 | 9,466.61 |
| Deposit | 07/31/2006 | | | X | 71.80 | 9,538.41 |
| Total Deposits and Credits | | | | | 9,538.41 | 9,538.41 |
| Total Cleared Transactions | | | | | 9,538.41 | 9,538.41 |
| **Cleared Balance** | | | | | 9,538.41 | 135,836.09 |
| Register Balance as of 07/31/2006 | | | | | 9,538.41 | 135,836.09 |
| **Ending Balance** | | | | | 9,538.41 | 135,836.09 |



**usbank.**
Five Star Service Guaranteed ⑤⑤

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    1801PRXP X ST01    T9 P1

**Uni-Statemen**
Account Numbe
▓▓▓▓▓-048
Statement Perio
Jun. 16, 200
throug
Jul. 18, 200

Page 1 of

BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎    To Contact U.S. Ban

By Phone:    1-800-US BANK
(1-800-872-265

Telecommunications Device
for the Deaf:    1-800-685-506

Internet:    usbank.co

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Now, U.S. Bank customers can access the MoneyPass network of surcharge free ATMs! This means when you make a transaction at an ATM owned by a MoneyPass member financial institution, you will not be charged a surcharge fee by the ATM owner.* Just look for the MoneyPass logo on the ATM or find a MoneyPass ATM near you by visiting moneypass.com. As a reminder, U.S. Bank has more than 4,000 ATMs that let you make withdrawals, deposits, balance inquiries and transfers free of charge.

*Please note: Non-U.S. Bank ATM Transaction Fees may apply.

## FREE CHECKING                                                   Member FD
**Account Number** ▓▓▓▓▓▓-0487
U.S. Bank National Association

**Account Summary**
Beginning Balance on Jun. 16 ·    $    163,153.13

Ending Balance on  Jul. 18, 2006    $    163,153.13

+  52,500.00    6/20  received...

215,653.13

*Asset Sales*



**Uni-Statemer**

Account Numbe
████████-048

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    1952PRXP X ST01    T9 P0

Statement Perio
Jul. 19, 200
throu
Aug. 15, 200

Page 1 of

Illnllmllmlllmmllmlmllnllmllmllmlml
BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

☎    **To Contact U.S. Bar**

**By Phone:**    1-800-US BANK
(1-800-872-265.

**Telecommunications Device
for the Deaf:**    1-800-685-50t

**Internet:**    usbank.co.

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Support Pheasants Forever through the Pheasants Forever Visa Check Card and Select Rewards Visa Credit card. The check card can be tied directly to your current U.S. Bank checking account and the credit card offers a low introductory APR and great rewards. Both the check card and credit card support Pheasants Forever with every purchase. To learn more and apply, call 1-800-853-5576 ext. 8816.

## PRIVATE SELECT CHECKING
Account Number ████████-0487
U.S. Bank National Association

**Account Summary**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on  Jul. 19 | $ | 163,153.13 | Annual Percentage Yield Earned | $ | 0.72 |
| Deposits / Credits | | 1,637,028.62 | Interest Earned this Period | $ | 286.7 |
| | | | Interest Paid this Year | $ | 266.7 |
| Ending Balance on  Aug. 15, 2006 | $ | 1,800,181.75 | Number of Days in Statement Period | | 2 |

**Deposits / Credits**

| Date | Description of Transaction | Ref Number | | Amou |
|---|---|---|---|---|
| Jul.   19 | Deposit | 4237447412 | $ | 39,000.0 |
| Jul.   25 | Deposit | 3635997209 | | 13,500.0 |
| Aug.   8 | Deposit | 3630452441 | | 1,584,241.t |
| Aug.   15 | Interest Paid | 1500014223 | | 286.7 |
| | | Total Deposits / Credits | $ | 1,637,028.t |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | |
|---|---|---|---|---|
| Jul.   19 | 202,153.13 | Aug.   8 | 1,799,895.02 | |
| Jul.   25 | 215,653.13 | Aug.   15 | 1,800,181.75 | |

Balances only appear for days reflecting change.

**STATE FARM INSURANCE COMPANIES**
State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

**AUTO RENEWAL**

| POLICY NUMBER | ▓▓3-12A |
| --- | --- |
| AUG 23 2006 to FEB 23 2007 | 6 mos . |

| DATE DUE | PLEASE PAY THIS AMOUNT |
| --- | --- |
| AUG 23 2006 | $263.86 |

442D -1372  A

SIMPLOT, DON J & RAINE
PO BOX 27
BOISE ID 83707-0027

|||Coverages and Limits| Premium |
| --- | --- | --- | --- |
| A | | Liability | |
| | | Bodily Injury 100,000/300,000 | 79.3 |
| | | Property Damage 25,000 | |
| C | | Medical Payments 1,000 | 5. |
| D | | 1000 Ded Comprehensive | 50. |
| G | | 1000 Deductible Collision | 89. |
| H | | Emergency Road Service | 4. |
| U | | Uninsured Motor Vehicle | |
| | | Bodily Injury 100,000/300,000 | 8. |
| W | | Underinsured Motor Vehicle | |
| | | Bodily Injury 100,000/300,000 | 26. |
| | | **Amount Due** | **$263.** |

*Your premium is based on the following . . . If not correct, contact your agent.*
1936 FORD PHAETON             ▓▓▓▓▓▓8601 0

Class  6A3G40I

**Drivers of vehicle in your household...**
Principal driver is age 50 - 74 and there are no unmarried drivers
under 25 assigned to this car.
As of AUG 23 2006 our records show the principal driver of this vehicle
will be age 70.

**Ordinary use of vehicle...**
Pleasure or not more than 30 miles weekly to and from work or school.
Driven 7,500 miles or less annually. (National average is 12,000 miles
annually.)

**Additional Information...**
Estimated vehicle value $129,000.

Your premium has already been adjusted
by the following:

**Premium Reductions**
Multiple Line                49.
Multicar                     68.
Accident-Free                43.

**CONVENIENT PAYMENT OPTION:** To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00
handling charge. The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle. This list
does not extend or expand coverage beyond that contained in this automobile policy. The drivers listed below are the drivers
reported to us that own or regularly operate any vehicle in your household.

DON J SIMPLOT.

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please
contact your agent.

*** Your policy has the Guaranteed Renewal Endorsement. ***

*Thanks for letting us serve you...*

Agent  **ROB LINK,CLU**
Telephone  (208)377-4772

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED,
PLEASE CONTACT YOUR AGENT.

◄─ ▓▓▓▓▓9308

*See reverse side for important informati*
*Please keep this part for your record.*
Prepared   JUL 18 2006



| INSURED | SIMPLOT, DON J & RAINE | |
| --- | --- | --- |
| POLICY NUMBER | ▓▓▓3-12A | 1936 FORD |

| PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM | |
| --- | --- |
| DATE DUE | PLEASE PAY AMOU. |
| AUG 23 2006 | $263.86 |

Please contact your State Farm agent
to make changes to your policy.

1509609145
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

442D -1372    A

SIMPLOT, DON J
PO BOX 27
BOISE ID 83707-0027

| POLICY NUMBER | 4-12B |
| --- | --- |
| AUG 14 2006 to AUG 14 2007 | |

| DATE DUE | PLEASE PAY THIS AMOUNT |
| --- | --- |
| AUG 14 2006 | $115.72 |

| Coverages and Limits | Premium |
| --- | --- |
| A    Liability | |
|      Bodily Injury 100,000/300,000 | |
|      Property Damage 25,000 | 19.9 |
| U    Uninsured Motor Vehicle | |
|      Bodily Injury 100,000/300,000 | 23.1 |
| W    Underinsured Motor Vehicle | |
|      Bodily Injury 100,000/300,000 | 72.6 |
| | |
| Amount Due | $115.7 |

*Your premium is based on the following . . . If not correct, contact your agent.*
2000 SUZUKI 250CC      VIN ◄▬▬▬▬M637

**Class** 1B0S000

**Drivers of vehicle in your household...**
There are no principal male or unmarried female operators under age 25
unless rated on another motorcycle insured with us.

**Ordinary use of vehicle...**
Motorcycle.

**Additional Information...**
The amount you pay is for 12 months.

Payment of this premium will renew your motorcycle policy for one year. Because there is practically no charge for coverage
during the winter months, it makes sense to keep your policy in force the year round, regardless of the weather.

CONVENIENT PAYMENT OPTION: To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00
handling charge. The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle. This list
does not extend or expand coverage beyond that contained in this automobile policy. The drivers listed below are the drivers
reported to us that own or regularly operate any vehicle in your household.

DON J SIMPLOT.

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please
contact your agent.

*Thanks for letting us serve you...*

**Agent**   ROB LINK,CLU
**Telephone**   (208)377-4772

◄▬ ▬▬▬6893

*See reverse side for important information*
*Please keep this part for your record.*
Prepared   JUL 10 2006

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED,
PLEASE CONTACT YOUR AGENT.



| | PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM | |
| --- | --- | --- |
| **INSURED** | SIMPLOT, DON J | |
| **POLICY NUMBER** | ▬▬▬▬4-12B   **2000 SUZUKI** | |

| DATE DUE | PLEASE PAY THIS AMOUN |
| --- | --- |
| AUG 14 2006 | $115.72 |

Please contact your State Farm agent
to make changes to your policy.

1509609055
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

4:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## Transaction Detail By Account
### July 2006

| Type | Date | Memo | Debit | Credit | Balance |
|------|------|------|-------|--------|---------|
| **Realized Gain/Loss on Assets** | | | | | |
| General Journal | 07/31/2006 | Impco Option Sales AG Edwards | | 2,171,741.89 | 2,171,741.89 |
| General Journal | 07/31/2006 | Imco Option Purchase AG Edwards | 587,500.00 | | 1,584,241.89 |
| Total Realized Gain/Loss on Assets | | | 587,500.00 | 2,171,741.89 | 1,584,241.89 |
| **TOTAL** | | | 587,500.00 | 2,171,741.89 | 1,584,241.89 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Cash on Hand** | . | | | | | 1,000.00 |
| **Total Cash on Hand** | | | | | | 1,000.00 |
| **Bank Accounts** | | | | | | 583,722.36 |
| **Simcoe C.U.** | | | | | | 137.06 |
| Total Simcoe C.U. | | | | | | 137.06 |
| **Farmers & Merchants Bank** | | | | | | 1,780.08 |
| Deposit | | Interest | Interest Income | 0.98 | | 1,781.06 |
| Total Farmers & Merchants Bank | | | | 0.98 | 0.00 | 1,781.06 |
| **Simplot C.U. Pocatello** | | | | | | 4,222.60 |
| Total Simplot C.U. Pocatello | | | | | | 4,222.60 |
| **Wells Fargo Bank** | | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | | 0.00 |
| **US Bank-Debtor** | | | | | | 286,407.04 |
| Deposit | | Deposit | -SPLIT- | 4,849.11 | | 291,256.15 |
| Check | Baird Oil | cust# 374 | Fuel & Oil | | 1,295.55 | 289,960.60 |
| Check | D & B Supply | acct# 000007270 | -SPLIT- | | 182.86 | 289,777.74 |
| Check | Idaho Power Co. | | -SPLIT- | | 924.40 | 288,853.34 |
| Check | Westmonico | acct# 0875 | Personal | | 35.00 | 288,818.34 |
| Check | Allied Waste Servic... | acct# 3-0787-0005405 | Water/Sewer/Trash | | 71.08 | 288,747.26 |
| Check | Hillcrest Country Cl... | member# 0347-000 | -SPLIT- | | 167.54 | 288,579.72 |
| Check | Woody's Outdoor P... | | El Paso Repairs | | 25.99 | 288,553.73 |
| Check | DEW Aircraft, Inc. | cust#N3060P | Airplane Repairs | | 1,068.20 | 287,485.53 |
| Check | Raine Simplot | July 06 - Child Support | Child Support | | 7,000.00 | 280,485.53 |
| Liability Ch... | US Bank | | -SPLIT- | | 1,308.72 | 279,176.81 |
| Deposit | | Deposit | Social Security B... | 1,689.00 | | 280,865.81 |
| Paycheck | Aurelio M Calderon | | -SPLIT- | | 772.04 | 280,093.77 |
| Paycheck | Francisco O. Ramir... | | -SPLIT- | | 1,065.58 | 279,028.19 |
| Paycheck | Miguel O. Seja | | -SPLIT- | | 772.05 | 278,256.14 |
| Deposit | | Deposit | -SPLIT- | 16,594.38 | | 294,850.52 |
| Transfer | | State Street-pension | US Bank - Exempt | | 4,849.11 | 290,001.41 |
| Check | Verizon Wireless | acct#370200994-00001 | Telephone | | 90.98 | 289,910.43 |
| Check | Qwest | acct# 208-459-1566-270R | Telephone | | 137.06 | 289,773.37 |
| Check | State Farm Insuran... | policy#L06 0722-B14-12B - ... | Gen,Auto,Umbrella | | 115.72 | 289,657.65 |
| Check | Publishers Billing E... | VOID: Forbes Magazine | Dues | 0.00 | | 289,657.65 |
| Check | Publishers Billing E... | VOID: US News & World Re... | Dues | 0.00 | | 289,657.65 |
| Check | State Farm Insuran... | policy#439 5230-A27-12E - ... | Gen,Auto,Umbrella | | 44.13 | 289,613.52 |
| Bill Pmt -Ch... | Pulliam & Assoc., ... | to reimburse Miguel's paych... | Accounts Payable | | 772.05 | 288,841.47 |
| Check | United States Trea... | erroneous deposit 941 refun... | 941 Refunds | | 12,954.41 | 275,887.06 |
| Check | United States Trea... | erroneous deposit 941 refun... | 941 Refunds | | 3,329.77 | 272,557.29 |
| Check | Whitetail Club | #0000061 | Meals & Entertain... | | 6.15 | 272,551.14 |
| Check | Office of the US Tr... | 2nd QTR distributions - $71,... | US Trustees Fees | | 500.00 | 272,051.14 |
| Check | Globalstar USA | acct# 1.10009915 ref# 1001... | Telephone | | 51.59 | 271,999.55 |
| Liability Ch... | Idaho Dept. of Labor | 2nd Qtr SUTA | State Unemploy... | | 880.00 | 271,119.55 |
| Check | Woody's Outdoor P... | #52263 for returned item | -SPLIT- | | 20.00 | 271,099.55 |
| Check | D & B Supply | acct# 000007270 | Supplies | | 190.84 | 270,908.71 |
| Check | Intermountain Pedi... | acct# 3995.00 | Medical-Children | | 143.82 | 270,764.89 |
| Check | Jeffrey Chandler, D... | acct# 006057 Nina | Medical-Children | | 271.74 | 270,493.15 |
| Deposit | | Deposit | Miscellaneous In... | 81.00 | | 270,574.15 |
| Paycheck | Aurelio M Calderon | | -SPLIT- | | 697.48 | 269,876.67 |
| Paycheck | Francisco O. Ramir... | | -SPLIT- | | 1,065.57 | 268,811.10 |
| Paycheck | Miguel O. Seja | | -SPLIT- | | 811.53 | 267,999.57 |
| Liability Ch... | US Bank | FUTA | Federal Unemplo... | | 191.95 | 267,807.62 |
| Deposit | | Interest | Interest Income | 168.04 | | 267,975.66 |
| Total US Bank-Debtor | | | | 23,381.53 | 41,812.91 | 267,975.66 |
| **US Bank - Exempt** | | | | | | 126,297.68 |
| Deposit | | Deposit | -SPLIT- | 4,617.50 | | 130,915.18 |
| Transfer | | State Street-pension | US Bank-Debtor | 4,849.11 | | 135,764.29 |
| Deposit | | Interest | Interest Income | 71.80 | | 135,836.09 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total US Bank - Exempt | | | | 9,538.41 | 0.00 | 135,836.09 |
| **US Bank-Payroll Account** | | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | | 1,724.77 |
| **US Bank-Asset Sales** | | | | | | 163,153.13 |
| Payment | Michael Dechevrieux | Gun Sale- 6/20 | Accounts Receiv... | 27,000.00 | | 190,153.13 |
| Payment | Al & Ed's Finish Lin... | 83 Porsche 6/20 | Accounts Receiv... | 12,000.00 | | 202,153.13 |
| Payment | Keith Cope | Boat Sale 6/20 | Accounts Receiv... | 13,500.00 | | 215,653.13 |
| Total US Bank-Asset Sales | | | | 52,500.00 | 0.00 | 215,653.13 |
| **Deposits in Transit-Asset Sales** | | | | | | 0.00 |
| Total Deposits in Transit-Asset Sales | | | | | | 0.00 |
| **Bank Accounts - Other** | | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | | 0.00 |
| Total Bank Accounts | | | | 85,420.92 | 41,812.91 | 627,330.37 |
| **Accounts Receivable** | | | | | | 52,500.00 |
| Payment | Michael Dechevrieux | Gun Sale- 6/20 | US Bank-Asset S... | | 27,000.00 | 25,500.00 |
| Payment | Al & Ed's Finish Lin... | 83 Porsche 6/20 | US Bank-Asset S... | | 12,000.00 | 13,500.00 |
| Payment | Keith Cope | Boat Sale 6/20 | US Bank-Asset S... | | 13,500.00 | 0.00 |
| Total Accounts Receivable | | | | 0.00 | 52,500.00 | 0.00 |
| **Receivable-Deferred Comp** | | | | | | 0.00 |
| Total Receivable-Deferred Comp | | | | | | 0.00 |
| **El Paso Real Estate** | | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | | 5,000,000.00 |
| **Agricultural Equipment** | | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | | 350,000.00 |
| **Equipment-Payette Farm** | | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | | 49,500.00 |
| **Equipment-El Paso Property** | | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | | 38,350.00 |
| **Agricultural Equipment - Other** | | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | | 0.00 |
| Total Agricultural Equipment | | | | | | 437,850.00 |
| **Vehicles,Trailer,Planes,Boats** | | | | | | 534,600.00 |
| Total Vehicles,Trailer,Planes,Boats | | | | | | 534,600.00 |
| **Long-Term Notes** | | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | | 4,490,955.00 |
| **Note-Douglas Toms & Entities** | | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | | 1,018,076.38 |
| **Pmt-Amer West/Coastal Hotel** | | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | | 31,388.69 |
| **Pmt-Ever Trust & Pac NW Coastal** | | | | | | 161,156.55 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | | 161,156.55 |
| **Note-DJSII FG Trust** | | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | | 5,722,443.63 |
| **Note-Sandpiper of Az** | | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | | 1,239.00 |
| **Long-Term Notes - Other** | | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | | 0.00 |
| Total Long-Term Notes | | | | | | 11,425,259.25 |
| **Personal Property** | | | | | | |
| Skeet Shooting Equip-Payette | | | | | | 25,446.00 |
| | | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | | 20,670.00 |
| **Fishing Equipment-Mexico** | | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | | 3,000.00 |
| **Personal Effects** | | | | | | 1,301.00 |
| Total Personal Effects | | | | | | 1,301.00 |
| **Gun Collection** | | | | | | 475.00 |
| Total Gun Collection | | | | | | 475.00 |
| **Personal Property - Other** | | | | | | 0.00 |
| Total Personal Property - Other | | | | | | 0.00 |
| Total Personal Property | | | | | | 25,446.00 |
| **Household Furnishing** | | | | | | |
| Payette Farm | | | | | | 175,716.00 |
| | | | | | | 8,215.00 |
| Total Payette Farm | | | | | | 8,215.00 |
| **Timeshare** | | | | | | 5,605.00 |
| Total Timeshare | | | | | | 5,605.00 |
| **McCall** | | | | | | 7,120.00 |
| Total McCall | | | | | | 7,120.00 |
| **Condo** | | | | | | 11,575.00 |
| Total Condo | | | | | | 11,575.00 |
| **El Paso** | | | | | | 0.00 |
| Total El Paso | | | | | | 0.00 |
| **Household Furnishing - Other** | | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | | 143,201.00 |
| Total Household Furnishing | | | | | | 175,716.00 |
| **Retirement Plans** | | | | | | 2,601,553.79 |
| Morgan Stanley-IRA Rollover | | | | | | 2,117,066.65 |
| General Jo... | | IRA Distribution Transfer | Morgan Stanley - ... | | 8,000.00 | 2,109,066.65 |
| General Jo... | | July loss & value changes | IRA Rollover | | 10,763.48 | 2,098,303.17 |
| Total Morgan Stanley-IRA Rollover | | | | 0.00 | 18,763.48 | 2,098,303.17 |
| **Deferred Comp Plan-Old** | | | | | | 242,789.82 |
| Deposit | Simplot | Deferred Comp | US Bank - Exempt | | 648.90 | 242,140.92 |

Page 3

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Deferred Comp Plan-Old | | | | 0.00 | 648.90 | 242,140.92 |
| **Executive Deferred Comp Plan** | | | | | | 241,697.32 |
| Deposit | Wells Fargo | Deferred Comp | US Bank - Exempt | | 594.38 | 241,102.94 |
| Total Executive Deferred Comp Plan | | | | 0.00 | 594.38 | 241,102.94 |
| **JRSCo 401K Saving Plan** | | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | | 0.00 |
| **Impco Deferred Comp Plan** | | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | | 0.00 |
| **Retirement Plans - Other** | | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | | 0.00 |
| Total Retirement Plans | | | | 0.00 | 20,006.76 | 2,581,547.03 |
| Investments & Other Assets | | | | | | 10,738,120.65 |
| **Stock options-Impco Tech Inc** | | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | | 0.00 |
| **Director Fees-present value** | | | | | | 229,055.67 |
| Total Director Fees-present value | | | | | | 229,055.67 |
| **Ruby Shipp Bypass Trust (25%)** | | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | | 400,000.00 |
| **Time Share Mazatlan** | | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | | 0.00 |
| **A G Edwards-Coeur d'Alene** | | | | | | 103,948.40 |
| General Jo... | | July Activity | -SPLIT- | 1,584,926.07 | | 1,688,874.47 |
| Total A G Edwards-Coeur d'Alene | | | | 1,584,926.07 | 0.00 | 1,688,874.47 |
| **A G Edwards-Doug Toms JT Ten** | | | | | | 7.79 |
| Total A G Edwards-Doug Toms JT Ten | | | | | | 7.79 |
| **Cash Surrender-Life Insurance** | | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | | 1,006.17 |
| **Blue Frog Mobile, Inc-Stock** | | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | | 133,986.00 |
| **DJS Properties** | | | | | | 8,363,927.25 |
| **DJS Properties LP** | | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | | 8,039,625.84 |
| **Morgan Stanley -DJS 051326** | | | | | | 287,049.68 |
| General Jo... | | July Activity | -SPLIT- | | 10,572.21 | 276,477.47 |
| Total Morgan Stanley -DJS 051326 | | | | 0.00 | 10,572.21 | 276,477.47 |
| **UBS Financial Services Inc** | | | | | | 30,582.08 |
| Total UBS Financial Services Inc | | | | | | 30,582.08 |
| **Computershare Trust-Intel** | | | | | | 6,669.65 |
| Total Computershare Trust-Intel | | | | | | 6,669.65 |
| **DJS Properties - Other** | | | | | | 0.00 |
| Total DJS Properties - Other | | | | | | 0.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Total DJS Properties** | | | | 0.00 | 10,572.21 | 8,353,355.04 |
| **Morgan Stanley - 011957-008** | | | | | | 24,695.71 |
| General Jo... | Mountain View Gro... | Ketchum, ID | Meals & Entertain... | | 53.82 | 24,641.89 |
| General Jo... | Chateau Drug | | Personal | | 47.54 | 24,594.35 |
| General Jo... | Redfish Lake Gene... | Stanley, ID | Meals & Entertain... | | 14.62 | 24,579.73 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Meals & Entertain... | | 9.17 | 24,570.56 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Hotel | | 44.21 | 24,526.35 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Hotel | | 48.00 | 24,478.35 |
| General Jo... | Papa Brunees | Stanley, ID | Meals & Entertain... | | 14.67 | 24,463.68 |
| General Jo... | Scenic Canyons | | Personal | | 45.00 | 24,418.68 |
| General Jo... | Paul's Market | McCall, ID | Meals & Entertain... | | 61.50 | 24,357.18 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 11.00 | 24,346.18 |
| General Jo... | Walmart | | Personal | | 20.92 | 24,325.26 |
| General Jo... | Burger King | | Personal | | 6.34 | 24,318.92 |
| General Jo... | May Hardware | | Personal | | 148.28 | 24,170.64 |
| General Jo... | May Hardware | | Personal | | 12.59 | 24,158.05 |
| General Jo... | May Hardware | | Personal | | 98.56 | 24,059.49 |
| General Jo... | Glass Pro Inc. | | Personal | | 45.00 | 24,014.49 |
| General Jo... | Maverik County St... | | Personal | | 1.98 | 24,012.51 |
| General Jo... | McCall Aviation | | Personal | | 98.32 | 23,914.19 |
| General Jo... | Maverik County St... | | Auto Expense | | 72.55 | 23,841.64 |
| General Jo... | May Hardware | | Personal | | 22.06 | 23,819.58 |
| General Jo... | Subway | McCall, ID | Meals & Entertain... | | 6.17 | 23,813.41 |
| General Jo... | Maverik County St... | | Auto Expense | | 54.75 | 23,758.66 |
| General Jo... | Big Creek Lodge | misc. - Cascade, ID | Personal | | 10.50 | 23,748.16 |
| General Jo... | Flying J | | Auto Expense | | 10.77 | 23,737.39 |
| General Jo... | Victors Hogs N' Ho... | meals | Personal | | 9.88 | 23,727.51 |
| General Jo... | Chevron | | Auto Expense | | 9.08 | 23,718.43 |
| General Jo... | Chevron | | Auto Expense | | 25.03 | 23,693.40 |
| General Jo... | McCall Aviation | | Personal | | 107.94 | 23,585.46 |
| General Jo... | Flying J | | Auto Expense | | 7.42 | 23,578.04 |
| General Jo... | McCall Aviation | | Personal | | 93.62 | 23,484.42 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 14.25 | 23,470.17 |
| General Jo... | Blimples | meals | Personal | | 5.24 | 23,464.93 |
| General Jo... | Bistro 45 | McCall, ID | Meals & Entertain... | | 71.59 | 23,393.34 |
| General Jo... | Ronald S. Higginbo... | membership dues | Dues | | 85.00 | 23,308.34 |
| General Jo... | Skater Things | McCall, ID | Meals & Entertain... | | 15.00 | 23,293.34 |
| General Jo... | McDonald's | | Personal | | 3.73 | 23,289.61 |
| General Jo... | | IRA Distribution Transfer | -SPLIT- | 6,000.00 | | 29,289.61 |
| General Jo... | | interest | Interest Income | 28.27 | | 29,317.88 |
| **Total Morgan Stanley - 011957-008** | | | | 6,028.27 | 1,406.10 | 29,317.88 |
| **JR Simplot Company-A Stock** | | | | | | 70,380.00 |
| **Total JR Simplot Company-A Stock** | | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | | 521,418.66 |
| **Total JR Simplot Company-B Stock** | | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | | 889,695.00 |
| **Total Claremont Realty Company-Stock** | | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | | 0.00 |
| **Total Investments & Other Assets - Other** | | | | | | 0.00 |
| **Total Investments & Other Assets** | | | | 1,590,954.34 | 11,978.31 | 12,317,096.68 |
| **Accounts Payable** | | | | | | -772.05 |
| Bill Pmt -Ch... | Pulliam & Assoc., ... | to reimburse Miguel's paych... | US Bank-Debtor | 772.05 | | 0.00 |
| **Total Accounts Payable** | | | | 772.05 | 0.00 | 0.00 |
| **Payroll Liabilities** | | | | | | -2,380.68 |
| **Federal Payroll Taxes** | | | | | | -1,308.74 |
| Liability Ch... | US Bank | | US Bank-Debtor | 1,308.72 | | -0.02 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -0.02 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 127.92 | -127.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -127.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 176.54 | -304.48 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -304.48 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 127.90 | -432.38 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -432.38 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 115.54 | -547.92 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -547.92 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 134.44 | -682.36 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -682.36 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 176.56 | -858.92 |
| **Total Federal Payroll Taxes** | | | | 1,308.72 | 858.90 | -858.92 |
| **State Withholding** | | | | | | 0.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| **Total State Withholding** | | | | 0.00 | 0.00 | 0.00 |
| **State Unemployment** | | | | | | -880.00 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 37.23 | -917.23 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 51.38 | -968.61 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 37.23 | -1,005.84 |
| Liability Ch... | Idaho Dept. of Labor | 2d Qtr SUTA | US Bank-Debtor | 880.00 | | -125.84 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | | 33.63 | -159.47 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 39.13 | -198.60 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | | 51.38 | -249.98 |
| **Total State Unemployment** | | | | 880.00 | 249.98 | -249.98 |
| **Federal Unemployment** | | | | | | -191.94 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -191.94 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | -191.94 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | | 0.01 | -191.95 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -191.95 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -191.95 |
| Liability Ch... | US Bank | FUTA | US Bank-Debtor | 191.95 | | 0.00 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 0.00 | | 0.00 |
| **Total Federal Unemployment** | | | | 191.95 | 0.01 | 0.00 |
| **Payroll Liabilities - Other** | | | | | | 0.00 |
| **Total Payroll Liabilities - Other** | | | | | | 0.00 |
| **Total Payroll Liabilities** | | | | 2,380.67 | 1,108.89 | -1,108.90 |
| **Prepetition Liabilities** | | | | | | -51,895,893.46 |
| **Aequitas Management** | | | | | | -10,300.84 |
| **Total Aequitas Management** | | | | | | -10,300.84 |
| **American Marine Bank-1392** | | | | | | -977,179.07 |
| **Total American Marine Bank-1392** | | | | | | -977,179.07 |
| **American West Bank-0609** | | | | | | -5,220,890.62 |
| General Jo... | | liability changed per schedule | American West B... | 170,999.48 | | -5,049,891.14 |
| **Total American West Bank-0609** | | | | 170,999.48 | 0.00 | -5,049,891.14 |
| **April Simplot** | | | | | | -2,088.99 |
| **Total April Simplot** | | | | | | -2,088.99 |
| **Asia Europe American Bank** | | | | | | -150,000.00 |
| **Total Asia Europe American Bank** | | | | | | -150,000.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Banner Bank Notes** | | | | | | -7,341,535.00 |
| Banner-6248 | | | | | | -81,836.00 |
| Total Banner-6248 | | | | | | -81,836.00 |
| **Banner-5239** | | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | | -2,453,001.00 |
| **Banner-8276** | | | | | | -297,949.00 |
| Total Banner-8276 | | | | | | -297,949.00 |
| **Banner-7792** | | | | | | -265,919.00 |
| Total Banner-7792 | | | | | | -265,919.00 |
| **Banner-7806a** | | | | | | -93,686.00 |
| Total Banner-7806a | | | | | | -93,686.00 |
| **Banner-7806** | | | | | | -124,438.00 |
| Total Banner-7806 | | | | | | -124,438.00 |
| **Banner-7643** | | | | | | -305,961.00 |
| Total Banner-7643 | | | | | | -305,961.00 |
| **Banner-7651** | | | | | | -308,304.00 |
| Total Banner-7651 | | | | | | -308,304.00 |
| **Banner-1033** | | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | | -2,304,237.00 |
| **Banner-8011** | | | | | | -232,784.00 |
| Total Banner-8011 | | | | | | -232,784.00 |
| **Banner-2004** | | | | | | -565,000.00 |
| Total Banner-2004 | | | | | | -565,000.00 |
| **Banner-4955** | | | | | | -308,420.00 |
| Total Banner-4955 | | | | | | -308,420.00 |
| **Banner Bank Notes - Other** | | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | | 0.00 |
| Total Banner Bank Notes | | | | | | -7,341,535.00 |
| **Bay Bank** | | | | | | -125,252.69 |
| Total Bay Bank | | | | | | -125,252.69 |
| **Childers Family** | | | | | | 0.00 |
| General Jo... | | liability changed per schedule | American West B... | | 68,000.00 | -68,000.00 |
| Total Childers Family | | | | 0.00 | 68,000.00 | -68,000.00 |
| **Citicapital Commercial Corp-EEX** | | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | | -4,410,447.84 |
| **Scott Lamm, Robert Haggett** | | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | | 0.00 |
| **Citicorp USA, Inc.** | | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | | -5,000,000.00 |
| **Columbia Bank** | | | | | | -410,391.59 |

Page 7

2:38 PM

08/18/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Columbia Bank | | | | | | -410,391.59 |
| **Commerce Bank of Washington** | | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | | 0.00 |
| **DJS Properties** | | | | | | 0.00 |
| Total DJS Properties | | | | | | 0.00 |
| **Foundation Bank** | | | | | | 0.00 |
| General Jo... | | liability changed per schedule | American West B... | | 4,729,938.11 | -4,729,938.11 |
| Total Foundation Bank | | | | 0.00 | 4,729,938.11 | -4,729,938.11 |
| **Frontier Bank-8963** | | | | | | -10,000,000.00 |
| General Jo... | | liability changed per schedule | American West B... | 4,984,386.67 | | -5,015,613.33 |
| Total Frontier Bank-8963 | | | | 4,984,386.67 | 0.00 | -5,015,613.33 |
| **JR Simplot Co.** | | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | | -4,987.00 |
| **Key Bank-Coastal** | | | | | | -560,500.00 |
| Total Key Bank-Coastal | | | | | | -560,500.00 |
| **Key Bank-Portland CQ Acq** | | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | | -1,500,000.00 |
| **MARAD** | | | | | | -1,000,000.00 |
| Total MARAD | | | | | | -1,000,000.00 |
| **M&H Development-Bob Hanna** | | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | | 0.00 |
| **Merrill Lynch Credit Corp-1912** | | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | | -127,914.00 |
| **Merrill Lynch-1,000,000 Eqty** | | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | | -975,831.21 |
| **Merrill Lynch Home Loan** | | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | | -1,997,611.00 |
| **N/P Diversified 035-002** | | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | | -51,052.23 |
| **N/P Diversified 501-000** | | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | | -43,210.41 |
| **Ontario Partners** | | | | | | 0.00 |
| Total Ontario Partners | | | | | | 0.00 |
| **Regal Financial Bank-0213** | | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | | -1,500,000.00 |
| **Rhodes Asset Management** | | | | | | -644,800.00 |
| General Jo... | | liability changed per schedule | American West B... | 151,625.22 | | -493,174.78 |
| Total Rhodes Asset Management | | | | 151,625.22 | 0.00 | -493,174.78 |
| **Washington Mutual Bank-2749** | | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | | -5,921,179.00 |
| **Washington Trust Bank-14581** | | | | | | -2,732,600.00 |

Page 8

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Washington Trust Bank-14581 | | | | | | -2,732,600.00 |
| **Wells Fargo Bank-0001** | | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | | -238,121.97 |
| **Wells Fargo Bank** | | | | | | -950,000.00 |
| General Jo... | | liability changed per schedule | American West B... | 617,653.79 | | -332,346.21 |
| Total Wells Fargo Bank | | | | 617,653.79 | 0.00 | -332,346.21 |
| **Prepetition Liabilities - Other** | | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | | 0.00 |
| Total Prepetition Liabilities | | | | 5,924,665.16 | 4,797,938.11 | -50,769,166.41 |
| **3000 · Opening Bal Equity** | | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | | 0.00 |
| **Shareholders' Equity** | | | | | | 21,217,061.39 |
| **Unreal Gains/Losses** | | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | | 0.00 |
| **Capital - Don Simplot** | | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | | 21,217,061.39 |
| **Shareholders' Equity - Other** | | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | | 0.00 |
| Total Shareholders' Equity | | | | | | 21,217,061.39 |
| **Net Income by Month** | | | | | | -946,406.88 |
| **1/1/06-1/3/06** | | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | | -4,654.01 |
| **1/4/06-1/31/06** | | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | | -79,041.65 |
| **2/1/06-2/28/06** | | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | | -142,267.76 |
| **3/1/06-3/31/06** | | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | | -382,300.01 |
| **4/1/06-4/30/6** | | | | | | -62,060.77 |
| Total 4/1/06-4/30/6 | | | | | | -62,060.77 |
| **5/1/06-5/31/06** | | | | | | -276,082.68 |
| Total 5/1/06-5/31/06 | | | | | | -276,082.68 |
| **6/1/06-6/30/06** | | | | | | 0.00 |
| General Jo... | | June net change | 3900 · Retained ... | 52,623.63 | | 52,623.63 |
| Total 6/1/06-6/30/06 | | | | 52,623.63 | 0.00 | 52,623.63 |
| **7/1/06-7/31/06** | | | | | | 0.00 |
| Total 7/1/06-7/31/06 | | | | | | 0.00 |
| **8/1/06-8/31/06** | | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | | 0.00 |
| **9/1/06-9/30/06** | | | | | | 0.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total 9/1/06-9/30/06 | | | | | | 0.00 |
| **10/1/06-10/31/06** | | | | | | 0.00 |
| Total 10/1/06-10/31/06 | | | | | | 0.00 |
| **11/1/06-11/30/6** | | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | | 0.00 |
| **12/1/06-12/31/06** | | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | | 0.00 |
| **Net Income by Month - Other** | | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | | 0.00 |
| **Total Net Income by Month** | | | | 52,623.63 | 0.00 | -893,783.25 |
| **3900 - Retained Earnings** | | | | | | 946,406.88 |
| Total 3900 · Retained Earnings | | | | 0.00 | 52,623.63 | 893,783.25 |
| **941 Refunds** | | | | | | 0.00 |
| Deposit | | -MULTIPLE- | US Bank-Debtor | | 16,284.18 | -16,284.18 |
| Check | United States Trea... | erroneous deposit 941 refun... | US Bank-Debtor | 12,954.41 | | -3,329.77 |
| Check | United States Trea... | erroneous deposit 941 refun... | US Bank-Debtor | 3,329.77 | | 0.00 |
| Total 941 Refunds | | | | 16,284.18 | 16,284.18 | 0.00 |
| **Directors Fees** | | | | | | 0.00 |
| Total Directors Fees | | | | | | 0.00 |
| **Retirement Income-State Street** | | | | | | -41,480.56 |
| Deposit | State Street | State Street-pension | US Bank-Debtor | | 6,228.25 | -47,708.81 |
| Total Retirement Income-State Street | | | | 0.00 | 6,228.25 | -47,708.81 |
| **Interest Income-Old Comp** | | | | | | -11,149.06 |
| Deposit | | Deposit | US Bank - Exempt | | 1,841.29 | -12,990.35 |
| Total Interest Income-Old Comp | | | | 0.00 | 1,841.29 | -12,990.35 |
| **Interest Income-Exec Comp** | | | | | | -12,218.52 |
| Deposit | | Deposit | US Bank - Exempt | | 2,019.42 | -14,237.94 |
| Total Interest income-Exec Comp | | | | 0.00 | 2,019.42 | -14,237.94 |
| **Interest Income** | | | | | | -19,399.43 |
| Deposit | | Farmers & Merchants Bank | Farmers & Merch... | | 0.98 | -19,400.41 |
| Deposit | | US Bank - Debtor | US Bank-Debtor | | 168.04 | -19,568.45 |
| Deposit | | US Bank - Exempt | US Bank - Exempt | | 71.80 | -19,640.25 |
| General Jo... | | Morgan Stanley interest | Morgan Stanley - ... | | 28.27 | -19,668.52 |
| Total Interest Income | | | | 0.00 | 269.09 | -19,668.52 |
| **Interest Income-DJS II Trust** | | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | | -365,872.37 |
| **Miscellaneous Income** | | | | | | -7.79 |
| Deposit | Idaho Sports Medic... | refund knee surgery - Don | US Bank-Debtor | | 310.20 | -317.99 |
| Deposit | Eric Nelson,MD,DD... | Deposit | US Bank-Debtor | | 81.00 | -398.99 |
| Total Miscellaneous Income | | | | 0.00 | 391.20 | -398.99 |
| **Dividend Income** | | | | | | -5,032.70 |
| General Jo... | | Morgan Stanley - DJS | Morgan Stanley -... | | 365.81 | -5,398.51 |
| General Jo... | | AG Edwards | A G Edwards-Co... | | 373.17 | -5,771.68 |
| Total Dividend Income | | | | 0.00 | 738.98 | -5,771.68 |
| **Social Security Benefits** | | | | | | -10,134.00 |
| Deposit | | July deposit | US Bank-Debtor | | 1,689.00 | -11,823.00 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Total Social Security Benefits** | | | | 0.00 | 1,689.00 | -11,823.00 |
| **Board of Director Fees** | | | | | | -21,075.00 |
| Total Board of Director Fees | | | | | | -21,075.00 |
| **Rent Income** | | | | | | -486.26 |
| Total Rent Income | | | | | | -486.26 |
| **Deferred Comp-Impco** | | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | | -2,656.25 |
| **Distributions-Claremont Realty** | | | | | | -450,320.00 |
| Total Distributions-Claremont Realty | | | | | | -450,320.00 |
| **Option Sales** | | | | | | 0.00 |
| Total Option Sales | | | | | | 0.00 |
| **Realized Gain/Loss on Assets** | | | | | | -147,180.50 |
| General Jo... | | Impco Option Sales AG Edw... | A G Edwards-Co... | | 2,171,741.89 | -2,318,922.39 |
| General Jo... | | Imco Option Purchase AG E... | A G Edwards-Co... | 587,500.00 | | -1,731,422.39 |
| Total Realized Gain/Loss on Assets | | | | 587,500.00 | 2,171,741.89 | -1,731,422.39 |
| **Postage & Shipping** | | | | | | 0.00 |
| Total Postage & Shipping | | | | | | 0.00 |
| **Auto Expense** | | | | | | 2,742.82 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 72.55 | | 2,815.37 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 54.75 | | 2,870.12 |
| General Jo... | Flying J | | Morgan Stanley - ... | 10.77 | | 2,880.89 |
| General Jo... | Chevron | | Morgan Stanley - ... | 9.08 | | 2,889.97 |
| General Jo... | Chevron | | Morgan Stanley - ... | 25.03 | | 2,915.00 |
| General Jo... | Flying J | | Morgan Stanley - ... | 7.42 | | 2,922.42 |
| Total Auto Expense | | | | 179.60 | 0.00 | 2,922.42 |
| **Amortization** | | | | | | 0.00 |
| Total Amortization | | | | | | 0.00 |
| **Depreciation** | | | | | | 0.00 |
| Total Depreciation | | | | | | 0.00 |
| **Burden** | | | | | | 0.00 |
| Total Burden | | | | | | 0.00 |
| **Child Support** | | | | | | 42,000.00 |
| Check | Raine Simplot | July 06 - Child Support | US Bank-Debtor | 7,000.00 | | 49,000.00 |
| Total Child Support | | | | 7,000.00 | 0.00 | 49,000.00 |
| **Dues & Subscriptions** | | | | | | 5,556.14 |
| **Non-Deductible Dues** | | | | | | 1,930.00 |
| Total Non-Deductible Dues | | | | | | 1,930.00 |
| **Dues** | | | | | | 1,740.49 |
| Check | Hillcrest Country Cl... | member# 0347-000 | US Bank-Debtor | 570.27 | | 2,310.76 |
| Check | Hillcrest Country Cl... | balance forward | US Bank-Debtor | | 412.77 | 1,897.99 |
| General Jo... | Ronald S. Higginbo... | membership dues | Morgan Stanley - ... | 85.00 | | 1,982.99 |
| Check | Publishers Billing E... | VOID: Forbes Magazine | US Bank-Debtor | 0.00 | | 1,982.99 |
| Check | Publishers Billing E... | VOID: US News & World Re... | US Bank-Debtor | 0.00 | | 1,982.99 |
| Total Dues | | | | 655.27 | 412.77 | 1,982.99 |
| **Dues & Subscriptions - Other** | | | | | | 1,885.65 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Dues & Subscriptions - Other | | | | | | 1,885.65 |
| Total Dues & Subscriptions | | | | 655.27 | 412.77 | 5,798.64 |
| **Finance Charges** | | | | | | 7.34 |
| Total Finance Charges | | | | | | 7.34 |
| **Insurance** | | | | | | 16,088.00 |
| Workman's Comp. Ins | | | | | | 763.00 |
| Total Workman's Comp. Ins | | | | | | 763.00 |
| Life | | | | | | 2,823.36 |
| Total Life | | | | | | 2,823.36 |
| Health | | | | | | 2,772.00 |
| Deposit | | State- Street-pension | US Bank-Debtor | 462.00 | | 3,234.00 |
| Total Health | | | | 462.00 | 0.00 | 3,234.00 |
| Gen,Auto,Umbrella | | | | | | 8,767.44 |
| Check | State Farm Insuran... | 2000 Suzuki | US Bank-Debtor | 115.72 | | 8,883.16 |
| Check | State Farm Insuran... | 1914 Ford | US Bank-Debtor | 44.13 | | 8,927.29 |
| Total Gen,Auto,Umbrella | | | | 159.85 | 0.00 | 8,927.29 |
| Insurance - Other | | | | | | 962.20 |
| Total Insurance - Other | | | | | | 962.20 |
| Total Insurance | | | | 621.85 | 0.00 | 16,709.85 |
| **Interest Expense** | | | | | | 32,393.07 |
| General Jo... | | margin interest - AG Edwards | A G Edwards-Co... | 454.99 | | 32,848.06 |
| Total Interest Expense | | | | 454.99 | 0.00 | 32,848.06 |
| **Maintenance & Repair** | | | | | | 5,677.03 |
| Auto | | | | | | 805.58 |
| Total Auto | | | | | | 805.58 |
| Airplane Repairs | | | | | | 0.00 |
| Check | DEW Aircraft, Inc. | inv#1009 | US Bank-Debtor | 1,068.20 | | 1,068.20 |
| Total Airplane Repairs | | | | 1,068.20 | 0.00 | 1,068.20 |
| Repairs & Maintenance | | | | | | 1,637.53 |
| Total Repairs & Maintenance | | | | | | 1,637.53 |
| El Paso Repairs | | | | | | 3,233.92 |
| Check | Woody's Outdoor P... | inv# 51083 | US Bank-Debtor | 25.99 | | 3,259.91 |
| Check | Woody's Outdoor P... | inv# 52139 | US Bank-Debtor | 199.29 | | 3,459.20 |
| Check | Woody's Outdoor P... | returned item | US Bank-Debtor | | 199.29 | 3,259.91 |
| Total El Paso Repairs | | | | 225.28 | 199.29 | 3,259.91 |
| Maintenance & Repair - Other | | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | | 0.00 |
| Total Maintenance & Repair | | | | 1,293.48 | 199.29 | 6,771.22 |
| **Miscellaneous** | | | | | | 0.00 |
| Total Miscellaneous | | | | | | 0.00 |
| **Operating Supplies** | | | | | | 16,911.40 |
| Raine's Credit Card | | | | | | 0.00 |
| Total Raine's Credit Card | | | | | | 0.00 |

2:38 PM

08/18/06

Accrual Basis

## Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| **Don's Credit Card** | | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | | 9,260.67 |
| Check | Baird Oil | inv# 76203 | US Bank-Debtor | 1,295.55 | | 10,556.22 |
| Total Fuel & Oil | | | | 1,295.55 | 0.00 | 10,556.22 |
| **Supplies - Director** | | | | | | 0.00 |
| Total Supplies - Director | | | | | | 0.00 |
| **Supplies** | | | | | | 3,927.70 |
| Check | D & B Supply | -MULTIPLE- | US Bank-Debtor | 182.86 | | 4,110.56 |
| Check | D & B Supply | inv# 78482  07/19/06 | US Bank-Debtor | 190.84 | | 4,301.40 |
| Total Supplies | | | | 373.70 | 0.00 | 4,301.40 |
| **Operating Supplies - Other** | | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | | 0.00 |
| Total Operating Supplies | | | | 1,669.25 | 0.00 | 18,580.65 |
| **Parking** | | | | | | 80.00 |
| Total Parking | | | | | | 80.00 |
| **Personal** | | | | | | 29,840.87 |
| General Jo... | Chateau Drug | | Morgan Stanley - ... | 47.54 | | 29,888.41 |
| General Jo... | Scenic Canyons | | Morgan Stanley - ... | 45.00 | | 29,933.41 |
| General Jo... | Walmart | | Morgan Stanley - ... | 20.92 | | 29,954.33 |
| General Jo... | Burger King | | Morgan Stanley - ... | 6.34 | | 29,960.67 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 148.28 | | 30,108.95 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 12.59 | | 30,121.54 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 98.56 | | 30,220.10 |
| General Jo... | Glass Pro Inc. | | Morgan Stanley - ... | 45.00 | | 30,265.10 |
| General Jo... | Maverik County St... | | Morgan Stanley - ... | 1.98 | | 30,267.08 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 98.32 | | 30,365.40 |
| Check | Westmonlco | 07/01/06 | US Bank-Debtor | 35.00 | | 30,400.40 |
| General Jo... | May Hardware | | Morgan Stanley - ... | 22.06 | | 30,422.46 |
| General Jo... | Big Creek Lodge | misc. - Cascade, ID | Morgan Stanley - ... | 10.50 | | 30,432.96 |
| General Jo... | Victors Hogs N' Ho... | meals | Morgan Stanley - ... | 9.88 | | 30,442.84 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 107.94 | | 30,550.78 |
| General Jo... | McCall Aviation | | Morgan Stanley - ... | 93.62 | | 30,644.40 |
| General Jo... | Blimples | meals | Morgan Stanley - ... | 5.24 | | 30,649.64 |
| Check | Woody's Outdoor P... | inv# 52263 | US Bank-Debtor | 20.00 | | 30,669.64 |
| General Jo... | McDonald's | | Morgan Stanley - ... | 3.73 | | 30,673.37 |
| Total Personal | | | | 832.50 | 0.00 | 30,673.37 |
| **Professional Services** | | | | | | 84,602.10 |
| **Medical-Raine Simplot** | | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | | 0.00 |
| **Medical-Don J. Simplot** | | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | | 41.27 |
| **Medical-Children** | | | | | | 789.42 |
| Check | Intermountain Pedi... | REID | US Bank-Debtor | 143.82 | | 933.24 |
| Check | Jeffrey Chandler, D... | Nina | US Bank-Debtor | 271.74 | | 1,204.98 |
| Total Medical-Children | | | | 415.56 | 0.00 | 1,204.98 |
| **US Trustees Fees** | | | | | | 1,250.00 |
| Check | Office of the US Tr... | 2nd QTR distributions - $71,... | US Bank-Debtor | 500.00 | | 1,750.00 |
| Total US Trustees Fees | | | | 500.00 | 0.00 | 1,750.00 |
| **Accounting Services** | | | | | | 15,290.50 |

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
## General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Total Accounting Services | | | | | | 15,290.50 |
| **Tax Preparation** | | | | | | 0.00 |
| Total Tax Preparation | | | | | | 0.00 |
| **Legal Services** | | | | | | 67,230.91 |
| Total Legal Services | | | | | | 67,230.91 |
| **Professional Services - Other** | | | | | | 0.00 |
| Total Professional Services - Other | | | | | | 0.00 |
| Total Professional Services | | | | 915.56 | 0.00 | 85,517.66 |
| **Security** | | | | | | 0.00 |
| Total Security | | | | | | 0.00 |
| **Taxes/Licenses/Fees** | | | | | | 49,863.62 |
| Foreign Tax Paid | | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | | 67.84 |
| **Investment Fee Expense** | | | | | | 10.00 |
| Total Investment Fee Expense | | | | | | 10.00 |
| **State Taxes-Retirement Funds** | | | | | | 2,560.00 |
| Deposit | | State Street-pension | US Bank-Debtor | 310.00 | | 2,870.00 |
| Deposit | | Deposit | US Bank - Exempt | 92.00 | | 2,962.00 |
| Total State Taxes-Retirement Funds | | | | 402.00 | 0.00 | 2,962.00 |
| **Payroll Taxes-Employee** | | | | | | 3,431.51 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 101.19 | | 3,532.70 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 139.65 | | 3,672.35 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 101.19 | | 3,773.54 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 91.40 | | 3,864.94 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 106.35 | | 3,971.29 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 139.66 | | 4,110.95 |
| Total Payroll Taxes-Employee | | | | 679.44 | 0.00 | 4,110.95 |
| **Bank Charges** | | | | | | 30.97 |
| Total Bank Charges | | | | | | 30.97 |
| **Penalties & Fines** | | | | | | 0.00 |
| Total Penalties & Fines | | | | | | 0.00 |
| **Licenses & Fees** | | | | | | 49.49 |
| Total Licenses & Fees | | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | | 32,954.55 |
| Deposit | | State Street-pension | US Bank-Debtor | 607.14 | | 33,561.69 |
| Deposit | | Deposit | US Bank - Exempt | 394.49 | | 33,956.18 |
| General Jo... | | IRA Withholding | Morgan Stanley - ... | 2,000.00 | | 35,956.18 |
| Total Federal Taxes-Retirement Fund | | | | 3,001.63 | 0.00 | 35,956.18 |
| **Property Taxes** | | | | | | 10,759.26 |
| Total Property Taxes | | | | | | 10,759.26 |
| **Taxes/Licenses/Fees - Other** | | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | | 4,083.07 | 0.00 | 53,946.69 |
| **Telephone** | | | | | | 3,007.83 |

Page 14

2:38 PM

08/18/06

Accrual Basis

# Don J. Simplot
# General Ledger
### As of July 31, 2006

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Check | Verizon Wireless | inv#2056160791 | US Bank-Debtor | 90.98 | | 3,098.81 |
| Check | Qwest | acct# 208-459-1566-270R | US Bank-Debtor | 137.06 | | 3,235.87 |
| Check | Globalstar USA | 00023852 | US Bank-Debtor | 51.59 | | 3,287.46 |
| **Total Telephone** | | | | **279.63** | **0.00** | **3,287.46** |
| **Training & Education** | | | | | | **0.00** |
| **Total Training & Education** | | | | | | **0.00** |
| **Travel & Entertainment** | | | | | | **8,784.81** |
| **Hotel** | | | | | | **1,448.96** |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 44.21 | | 1,493.17 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 48.00 | | 1,541.17 |
| **Total Hotel** | | | | **92.21** | **0.00** | **1,541.17** |
| **Meals & Entertainment** | | | | | | **2,007.83** |
| General Jo... | Mountain View Gro... | Ketchum, ID | Morgan Stanley - ... | 53.82 | | 2,061.65 |
| General Jo... | Chateau Drug | Stanley, ID | Morgan Stanley - ... | 14.62 | | 2,076.27 |
| General Jo... | Redfish Lake Lodg... | Stanley, ID | Morgan Stanley - ... | 9.17 | | 2,085.44 |
| General Jo... | Papa Brunees | Stanley, ID | Morgan Stanley - ... | 14.67 | | 2,100.11 |
| General Jo... | Paul's Market | grocery store | Morgan Stanley - ... | 61.50 | | 2,161.61 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 11.00 | | 2,172.61 |
| Check | Hillcrest Country Cl... | member# 0347-000 | US Bank-Debtor | 10.04 | | 2,182.65 |
| General Jo... | Subway | McCall, ID | Morgan Stanley - ... | 6.17 | | 2,188.82 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 14.25 | | 2,203.07 |
| General Jo... | Bistro 45 | McCall, ID | Morgan Stanley - ... | 71.59 | | 2,274.66 |
| Check | Whitetail Club | #0000061 | US Bank-Debtor | 6.15 | | 2,280.81 |
| General Jo... | Skater Things | McCall, ID | Morgan Stanley - ... | 15.00 | | 2,295.81 |
| **Total Meals & Entertainment** | | | | **287.98** | **0.00** | **2,295.81** |
| **Travel** | | | | | | **5,328.02** |
| **Total Travel** | | | | | | **5,328.02** |
| **Travel & Entertainment - Other** | | | | | | **0.00** |
| **Total Travel & Entertainment - Other** | | | | | | **0.00** |
| **Total Travel & Entertainment** | | | | **380.19** | **0.00** | **9,165.00** |
| **Utilities** | | | | | | **7,166.20** |
| **Television** | | | | | | **0.00** |
| **Total Television** | | | | | | **0.00** |
| **Water/Sewer/Trash** | | | | | | **2,975.03** |
| Check | Allied Waste Servic... | inv# 0787-000155851 | US Bank-Debtor | 71.08 | | 3,046.11 |
| **Total Water/Sewer/Trash** | | | | **71.08** | **0.00** | **3,046.11** |
| **Power & Heat** | | | | | | **4,191.17** |
| Check | Idaho Power Co. | -MULTIPLE- | US Bank-Debtor | 924.40 | | 5,115.57 |
| **Total Power & Heat** | | | | **924.40** | **0.00** | **5,115.57** |
| **Utilities - Other** | | | | | | **0.00** |
| **Total Utilities - Other** | | | | | | **0.00** |
| **Total Utilities** | | | | **995.48** | **0.00** | **8,161.68** |
| **Wages** | | | | | | **2,993.35** |
| **Household Wages** | | | | | | **0.00** |
| **Total Household Wages** | | | | | | **0.00** |
| **Wages - Other** | | | | | | **2,993.35** |
| **Total Wages - Other** | | | | | | **2,993.35** |

Page 15

**Don J. Simplot**
# General Ledger
**As of July 31, 2006**

2:38 PM

08/18/06

Accrual Basis

| Type | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|-------|-------|--------|---------|
| Total Wages | | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | | 23,773.20 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 836.00 | | 24,609.20 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 1,153.85 | | 25,763.05 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 836.00 | | 26,599.05 |
| Paycheck | Aurelio M Calderon | | US Bank-Debtor | 755.25 | | 27,354.30 |
| Paycheck | Miguel O. Seja | | US Bank-Debtor | 878.75 | | 28,233.05 |
| Paycheck | Francisco O. Ramir... | | US Bank-Debtor | 1,153.85 | | 29,386.90 |
| Total Payroll Expenses | | | | 5,613.70 | 0.00 | 29,386.90 |
| **Realized Change in Claims** | | | | | | 0.00 |
| General Jo... | | liabilities changed per sched... | American West B... | | 1,126,727.05 | -1,126,727.05 |
| Total Realized Change in Claims | | | | 0.00 | 1,126,727.05 | -1,126,727.05 |
| **Unrealized Gain/Loss** | | | | | | -138,258.59 |
| Morgan Stanley-Don | | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | | 0.00 |
| **AG Edwards** | | | | | | 2,393.07 |
| General Jo... | | AG Edwards | A G Edwards-Co... | | 766.00 | 1,627.07 |
| Total AG Edwards | | | | 0.00 | 766.00 | 1,627.07 |
| **Morgan Stanley-DJS** | | | | | | -72,914.79 |
| General Jo... | | July activity - DJS Morgan St... | Morgan Stanley -... | 10,938.02 | | -61,976.77 |
| Total Morgan Stanley-DJS | | | | 10,938.02 | 0.00 | -61,976.77 |
| **USB Financial Services-DJS** | | | | | | -1,067.30 |
| Total USB Financial Services-DJS | | | | | | -1,067.30 |
| **IRA Rollover** | | | | | | -41,285.10 |
| General Jo... | | IRA activity & value changes | Morgan Stanley-i... | 10,763.48 | | -30,521.62 |
| Total IRA Rollover | | | | 10,763.48 | 0.00 | -30,521.62 |
| **Unrealized Gain/Loss - Other** | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | | 21,701.50 | 766.00 | -117,323.09 |
| **Other Expenses** | | | | | | 0.00 |
| Total Other Expenses | | | | | | 0.00 |
| **No accnt** | | | | | | 0.00 |
| Total no accnt | | | | | | 0.00 |
| **TOTAL** | | | | 8,307,277.02 | 8,307,277.02 | 0.00 |

JEROME SHULKIN, WSB No. 2198
SHULKIN HUTTON, INC., P.S.
2101 Fourth Avenue, Suite 200
Seattle, WA 98121
Telephone: (206) 623-3515
Facsimile: (206) 682-9289
mepelbaum@shulkin.com

JOSEPH M. MEIER, ISB No. 3314
COSHO, HUMPHREY, LLP
P. O. Box 9518
Boise, ID 83707-9518
Telephone:     (208)344-7811
Facsimile:     (208)338-3290
jmeier@cosholaw.com

Attorneys for Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| In Re: | ) Chapter 11 |
| | ) Case No. 06-00002-TLM |
| Don J. Simplot, aka | ) |
| El Paso Tree Farm Company | ) **DEBTOR'S MONTHLY OPERATING** |
| | ) **REPORT** |
| Debtor. | ) |

COMES NOW Don J. Simplot, aka El Paso Tree Farm Company , and hereby files the

Debtor's Monthly Operating Report for the period August 1 to August 31, 2006, which is attached

hereto as Exhibit "A".

DATED this 17th day of ~~September~~ October, 2006.

COSHO HUMPHREY, LLP

JOSEPH M. MEIER
Attorneys for Debtors-in-Possession

## MONTHLY REPORTING REQUIREMENTS
## INDIVIDUALS NOT ENGAGED IN BUSINESS

All Chapter 11 debtors filing as individuals not engaged in business, must serve the U.S. Trustee and the U.S. Bankruptcy Court with the documents and reports identified below no later than the 20th day of the month following the end of the month covered by the report.

DEBTOR NAME:  DON J SIMPLOT

CASE NUMBER: 06-0002   FOR THE MONTH OF:  AUGUST, 2006

| Required Documents | Document Attached | Previously Submitted | Explanation Attached |
|---|---|---|---|
| 1.  Comparative Balance Sheet. | ( x ) | ( ) | ( ) |
| 2.  Statement of Income and Expenses. | ( x ) | ( ) | ( ) |
| 3.  Statement of Taxes, Insurance and Other Activities. | ( x ) | ( ) | ( ) |
| 4.  Copy of Monthly Bank Statement. | ( x ) | ( ) | ( ) |
| 5.  Quarterly Statement of Disbursements and U.S. Trustee Quarterly Fees Paid. | ( ) | ( ) | ( ) |
| 6.  Other documents/reports as required by the U.S. Trustee: | ( x ) | ( ) | ( ) |

The undersigned certifies under penalty of perjury (28 U.S.C. § 1746) that the information contained in this and accompanying reports is complete, true and correct to the best of my knowledge, information and belief.

By: _____   Dated: _____, 2006

PRINTED NAME OF DEBTOR:  DON J SIMPLOT

CASE NUMBER:  06-0002

MONTH ENDING: AUGUST 31, 2006

1

1. STATUS OF TAXES

| | AMOUNT WITHHELD OR ACCRUED | AMOUNT PAID | DATE PAID | POSTPETITION TAXES PAST DUE |
|---|---|---|---|---|
| **FEDERAL TAXES** | | | | |
| Income | 2004- $84,739<br>2005-undetermined | _____ | _____ | $84,739 |
| **STATE TAXES** | | | | |
| Income | 2004- $15,945<br>2005-undetermined | _____ | _____ | $15,945 |
| **OTHER TAXES** | | | | |
| City Business/<br>License | _____ | | | |
| Personal<br>Property | | | | |
| Real Property | _____ | | | |
| Payroll Taxes | $1,430.19 | | | |

*Explain reason for any past due postpetition taxes*:
2004 Income Taxes prepared; Tax due not paid per attorney instructions.

2.    *Please explain any changes in insurance coverage that took place this month.*

Declarations attached:
Policy Notice –28371 El Paso Rd M-15-1372-F490 F H, 1985 Jeep Wagoneer 447 7902-D10-12D, 1986 International 6 0917-D18-12A, 1984 Harley 464 8092-C27-12 D, 1995 Ford Ranger 3 6536-C24-12A

Policies paid: 1936 Ford Phaeton #1 7278-B23-12A

3.    *Has the Debtor in Possession, subsequent to the filing of the petition, made any payments on its prepetition <u>unsecured</u> debt, except as have been authorized by the Court?*

Yes
X No    *Explain:*

2

**4. SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS**

|  | Time Period | Amount Paid This Month | Date of Court Approval | Aggregate Received | Estimated Balance Due |
|---|---|---|---|---|---|
| Debtor's Counsel | 3/26/06-6/30/06 7/1/06-7/31/06 |  |  | $155,000.94 |  |
| Counsel For Unsecured Creditors' Committee | 1/4/06-6/30/06 |  |  | $342,688.14 |  |
| Trustee's Counsel | Quarterly Fees | 500.00 |  | $ 2,500.00 |  |
| Accountant | 4/11/06-07/31/06 3/19/06-07/31/06 | Eide Bailly Pulliam & Associates |  | $ 15,290.50 | $ 4,602.50 $ 11,502.45 |
| Other: |  |  |  |  |  |

*Identify fees accrued but not paid:*

See Above for estimated accrued fees as of August 31, 2006

*5. What efforts have been made toward presentation of a plan to the creditors?*

Debtor is working with attorneys on presentation of a plan.

6. *If assets have been sold in other than the ordinary course of business, please provide details as to the asset sold, date of sale, total sales price, deductions (i.e. commissions), and net amount received.*

A 1936 Ford Phaeton automobile was sold for $55,000 on August 23, 2006 to Al & Ed's Finish Line Motor Sports. A check in the amount of $55,000 was deposited in a segregated bank account, US Bank-Asset Sales account, Boise, on Sept 1, 2006.

A 1993 Chapparal Sunesta boat automobile was sold for a gross price of $7,980 on August 23, 2006 to Hinson Power Sports. A bill for repairs in the amount of $5,000 that were owed was subtracted from the gross proceeds. A check in the amount of $2,980 was deposited in a segregated bank account, US Bank-Asset Sales account, Boise, on Sept 1, 2006.

**DON J. SIMPLOT**

**PERSONAL FINANCIAL STATEMENTS**

**August 31, 2006, July 31, 2006 and June 30, 2006**

C O N T E N T S

Page

REPORT OF CERTIFIED PUBLIC ACCOUNTANTS .................................................................... 1

FINANCIAL STATEMENT
    Statements of financial condition ................................................................................ 2 - 4
    Statements of changes in net worth ............................................................................... 5

# Pulliam & Associates, Chartered

Certified Public Accountants

Don J. Simplot
Boise, Idaho

We have compiled the accompanying statements of financial condition of Don J. Simplot as of August 31, 2006, July 31, 2006 and June 30, 2006, and the related statements of changes in net worth for the months then ended, included in the accompanying prescribed form in accordance with Statements on Standards for Accounting and Review Services issued by the American Institute of Certified Public Accountants.

Our compilation was limited to presenting in the form prescribed by the Office of the U.S. Trustee Region 18, Boise, Idaho information that is the representation of the individual whose financial statements are presented. We have not audited or reviewed the financial statements, and accordingly, do not express an opinion or any other form of assurance on them.

Generally accepted accounting principles require that personal financial statements include a provision for estimated income taxes on the differences between the estimated current values of assets and the estimated current amount of liabilities and their tax bases. The accompanying statements of financial condition does not include such a provision, and the effect of this departure from generally accepted accounting principles has not been determined.

Don J. Simplot has elected to omit substantially all of the disclosures required by generally accepted accounting principles and the prescribed form does not require the inclusion of such disclosures. If the omitted disclosures were included in the statements of financial condition and changes in net worth, they might influence the user's conclusions about the financial condition of Don J. Simplot. Accordingly, this statement of financial condition is not designed for those who are not informed about such matters.

We are not independent with respect to the compiled financial statements for Don J. Simplot.

*Pulliam + Associates, Chartered*

Pulliam & Associates, Chartered
Certified Public Accountants

Boise, Idaho
September 22, 2006

1

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

August 31, 2006,  July 31, 2006, and June 30, 2006

| ASSETS | | 8/31/06 | | 7/31/06 | | 6/30/06 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash on Hand | $ | 1,000.00 | $ | 1,000.00 | $ | 1,000.00 |
| Simcoe Credit Union | | 137.06 | | 137.06 | | 137.06 |
| Farmers & Merchant Bank | | 1,781.84 | | 1,781.06 | | 1,780.08 |
| Simplot Credit Union-Pocatello | | 4,222.60 | | 4,222.60 | | 4,222.60 |
| US Bank-Checking Account | | 249,521.25 | | 267,975.66 | | 286,407.04 |
| US Bank-Exempt | | 145,380.79 | | 135,836.09 | | 126,297.68 |
| US Bank-Payroll Account | | 1,724.77 | | 1,724.77 | | 1,724.77 |
| US Bank-Asset Sales | | 1,800,181.75 | | 215,653.13 | | 163,153.13 |
| Receivable-Asset Sales | | 57,980.00 | | - | | 52,500.00 |
| Total Current Assets | | 2,261,930.06 | | 628,330.37 | | 637,222.36 |
| | | | | | | |
| **Fixed Assets** | | | | | | |
| Agricultural Equipment | | | | | | |
| Sprinklers-Payette Farm | | 350,000.00 | | 350,000.00 | | 350,000.00 |
| Equipment-Payette Farm | | 49,500.00 | | 49,500.00 | | 49,500.00 |
| Equipment-El Paso Property | | 38,350.00 | | 38,350.00 | | 38,350.00 |
| Vehicles,Trailer,Planes,Boats | | 488,600.00 | | 534,600.00 | | 534,600.00 |
| El Paso Real Estate | | 5,000,000.00 | | 5,000,000.00 | | 5,000,000.00 |
| Total Fixed Assets | | 5,926,450.00 | | 5,972,450.00 | | 5,972,450.00 |
| | | | | | | |
| **Other Assets** | | | | | | |
| Long-Term Notes | | | | | | |
| Note-DJS Properties | | 4,490,955.00 | | 4,490,955.00 | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | 1,018,076.38 | | 1,018,076.38 | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | 31,388.69 | | 31,388.69 | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | 161,156.55 | | 161,156.55 | | 161,156.55 |
| Note-DJSII FG Trust | | 5,722,443.63 | | 5,722,443.63 | | 5,722,443.63 |
| Note-Sandpiper of Az | | 1,239.00 | | 1,239.00 | | 1,239.00 |
| Total Long-Term Notes | | 11,425,259.25 | | 11,425,259.25 | | 11,425,259.25 |
| | | | | | | |
| Personal Property | | | | | | |
| Skeet Shooting Equipment-Payette | | 20,670.00 | | 20,670.00 | | 20,670.00 |
| Fishing Equipment-Mexico | | 3,000.00 | | 3,000.00 | | 3,000.00 |
| Personal Effects | | 1,301.00 | | 1,301.00 | | 1,301.00 |
| Gun Collection | | 475.00 | | 475.00 | | 475.00 |
| Total Personal Property | | 25,446.00 | | 25,446.00 | | 25,446.00 |
| | | | | | | |
| Household Furnishing | | | | | | |
| Payette Farm | | 8,215.00 | | 8,215.00 | | 8,215.00 |
| Mexico Timeshare | | 5,605.00 | | 5,605.00 | | 5,605.00 |
| McCall Cabin | | 7,120.00 | | 7,120.00 | | 7,120.00 |
| Condo | | 11,575.00 | | 11,575.00 | | 11,575.00 |
| Personal Residence | | 143,201.00 | | 143,201.00 | | 143,201.00 |
| Total Household Furnishing | $ | 175,716.00 | $ | 175,716.00 | $ | 175,716.00 |

2

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

### August 31, 2006,  July 31, 2006, and June 30, 2006

| ASSETS-Continued | | 8/31/06 | | 7/31/06 | | 6/30/06 |
|---|---|---|---|---|---|---|
| Retirement Plans | | | | | | |
| Morgan Stanley-IRA Rollover | $ | 2,055,799.48 | $ | 2,098,303.17 | $ | 2,117,066.65 |
| Deferred Compensation Plan-Old | | 241,487.10 | | 242,140.92 | | 242,789.82 |
| Executive Deferred Compensation Plan | | 240,503.59 | | 241,102.94 | | 241,697.32 |
| Impco Deferred Compensation Plan | | - | | - | | - |
| Total Retirement Plans | | 2,537,790.17 | | 2,581,547.03 | | 2,601,553.79 |
| | | | | | | |
| Investments & Other Assets | | | | | | |
| Director Fees-Present Value | | 229,055.67 | | 229,055.67 | | 229,055.67 |
| Ruby Shipp Bypass Trust (25%) | | 400,000.00 | | 400,000.00 | | 400,000.00 |
| A G Edwards-Coeur d'Alene | | 110,309.78 | | 1,688,874.47 | | 103,948.40 |
| A G Edwards-Doug Toms JT | | 7.79 | | 7.79 | | 7.79 |
| Cash Surrender-Life Insurance | | 1,006.17 | | 1,006.17 | | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | | 133,986.00 | | 133,986.00 | | 133,986.00 |
| DJS Properties | | | | | | |
| DJS Properties LP | | 8,039,625.84 | | 8,039,625.84 | | 8,039,625.84 |
| Morgan Stanley -DJS  051326 | | 224,418.40 | | 276,477.47 | | 287,049.68 |
| UBS Financial Services Inc | | 30,582.08 | | 30,582.08 | | 30,582.08 |
| Computershare Trust-Intel | | 6,669.65 | | 6,669.65 | | 6,669.65 |
| Morgan Stanley -011957-010 | | 10,686.90 | | 29,317.88 | | 24,695.71 |
| JR Simplot Company-A Stock | | 70,380.00 | | 70,380.00 | | 70,380.00 |
| JR Simplot Company-B Stock | | 521,418.66 | | 521,418.66 | | 521,418.66 |
| Claremont Realty Company-Stock | | 889,695.00 | | 889,695.00 | | 889,695.00 |
| Total Investments & Other Assets | | 10,667,841.94 | | 12,317,096.68 | | 10,738,120.65 |
| | | | | | | |
| TOTAL ASSETS | $ | 33,020,433.42 | $ | 33,125,845.33 | $ | 31,575,768.05 |

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF FINANCIAL CONDITION

August 31, 2006,  July 31, 2006, and June 30, 2006

| LIABILITIES & NET WORTH | 8/31/06 | 7/31/06 | 6/30/06 |
|---|---|---|---|
| Liabilities | | | |
| Current Liabilities | | | |
| Credit Card Payable | $          - | $          - | $          - |
| Accounts Payable | - | - | 772.05 |
| Payroll Tax Liabilities | 1,430.19 | 1,108.90 | 2,380.68 |
| Total Current Liabilities | 1,430.19 | 1,108.90 | 3,152.73 |
| | | | |
| Prepetition Liabilities | | | |
| Aequitas Management | 10,300.84 | 10,300.84 | 10,300.84 |
| American Marine Bank | 977,179.07 | 977,179.07 | 977,179.07 |
| American West Bank | 5,049,891.14 | 5,049,891.14 | 5,220,890.62 |
| April Simplot | 2,088.99 | 2,088.99 | 2,088.99 |
| Asia Europe American | 150,000.00 | 150,000.00 | 150,000.00 |
| Banner Bank Notes (12) | 7,341,535.00 | 7,341,535.00 | 7,341,535.00 |
| Bay Bank | 125,252.69 | 125,252.69 | 125,252.69 |
| Childers Family | 68,000.00 | 68,000.00 | - |
| Citicapital Commercial Corp EEX | 4,410,447.84 | 4,410,447.84 | 4,410,447.84 |
| Citicorp USA, Inc. | 5,000,000.00 | 5,000,000.00 | 5,000,000.00 |
| Columbia Bank | 410,391.59 | 410,391.59 | 410,391.59 |
| Foundation Bank | 4,729,938.11 | 4,729,938.11 | |
| Frontier Bank | 5,015,613.33 | 5,015,613.33 | 10,000,000.00 |
| JR Simplot Co. | 4,987.00 | 4,987.00 | 4,987.00 |
| Key Bank-Coastal | 560,500.00 | 560,500.00 | 560,500.00 |
| Key Bank-Portland | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| MARAD | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Merrill Lynch Credit Corp | 127,914.00 | 127,914.00 | 127,914.00 |
| Merrill Lynch-1,000,000 Equity | 975,831.21 | 975,831.21 | 975,831.21 |
| Merrill Lynch Home Loan | 1,997,611.00 | 1,997,611.00 | 1,997,611.00 |
| N/P Diversified 035-002 | 51,052.23 | 51,052.23 | 51,052.23 |
| N/P Diversified 501-000 | 43,210.41 | 43,210.41 | 43,210.41 |
| Regal Financial Bank | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 |
| Rhodes Asset Management | 493,174.78 | 493,174.78 | 644,800.00 |
| Washington Mutual Bank | 5,921,179.00 | 5,921,179.00 | 5,921,179.00 |
| Washington Trust Bank | 2,732,600.00 | 2,732,600.00 | 2,732,600.00 |
| Wells Fargo Bank -0001 | 238,121.97 | 238,121.97 | 238,121.97 |
| Wells Fargo Bank | 332,346.21 | 332,346.21 | 950,000.00 |
| Total Prepetition Liabilities | 50,769,166.41 | 50,769,166.41 | 51,895,893.46 |
| | | | |
| Total Liabilities | 50,770,596.60 | 50,770,275.31 | 51,899,046.19 |
| | | | |
| Net Worth | | | |
| Negative Net Worth-Don J Simplot | (17,644,429.98) | (20,323,278.14) | (20,270,654.51) |
| Change in Net Worth | (105,733.20) | 2,678,848.16 | (52,623.63) |
| | (17,750,163.18) | (17,644,429.98) | (20,323,278.14) |
| | | | |
| TOTAL LIABILITIES & NET WORTH | $  33,020,433.42 | $  33,125,845.33 | $  31,575,768.05 |

4

See Accountants' Compilation Report

# DON J. SIMPLOT
## STATEMENTS OF CHANGES IN NET WORTH

For the Months Ended August 31, 2006,  July 31, 2006 and June 30, 2006

| | 8/31/06 | 7/31/06 | 06/30/06 |
|---|---|---|---|
| REALIZED INCREASES IN NET WORTH | | | |
| Retirement Income | $ 6,228.25 | $ 6,228.25 | $ 10,649.96 |
| Interest Income-Deferred Compensation Contract | 1,836.37 | 1,841.29 | 1,846.18 |
| Interest Income-Executive Deferred Compensation | 2,014.45 | 2,019.42 | 2,024.34 |
| Interest Income | 559.50 | 269.09 | 19,035.41 |
| Miscellaneous Income | - | 391.20 | 7.79 |
| Dividend Income | 684.42 | 738.98 | 859.70 |
| Social Security | 1,689.00 | 1,689.00 | 1,689.00 |
| Change in Liability Claims | - | 1,126,727.05 | |
| Realized Gain/Loss on Assets | 11,980.00 | 1,584,241.89 | (13,850.00) |
| | 24,971.99 | 2,724,146.17 | 22,262.38 |
| | | | |
| REALIZED DECREASES IN NET WORTH | | | |
| Auto Expenses | 418.70 | 179.60 | 1,127.51 |
| Child Support | 7,000.00 | 7,000.00 | 7,000.00 |
| Dues & Subscriptions | 208.95 | 242.50 | - |
| Insurance | 1,607.86 | 621.85 | 2,171.13 |
| Interest Expense | 77.65 | 454.99 | - |
| Maintenance & Repairs | 663.10 | 1,094.19 | 932.44 |
| Operating Supplies | 1,759.91 | 1,669.25 | 1,624.76 |
| Personal Expenditures | 69,724.52 | 832.50 | 3,851.23 |
| Professional Services | - | 915.56 | - |
| Taxes/Licenses/Fees | 19,126.74 | 4,083.07 | 15,660.19 |
| Telephone | 51.53 | 279.63 | 362.86 |
| Travel & Entertainment | 1,316.50 | 380.19 | 1,423.52 |
| Utilities | 1,302.70 | 995.48 | 915.08 |
| Wages | 5,974.70 | 5,613.70 | 8,553.55 |
| | 109,232.86 | 24,362.51 | 43,622.27 |
| | | | |
| Total Realized Increase (Decrease) in Net Worth | (84,260.87) | 2,699,783.66 | (21,359.89) |
| | | | |
| UNREALIZED INCREASE (DECREASE) IN NET WORTH | | | |
| Unrealized Gain (Loss)-Retirement Funds | 25,496.31 | (10,763.48) | (27,902.12) |
| Unrealized Gain (Loss)-Investment Accounts | (46,968.64) | (10,172.02) | (3,361.62) |
| | (21,472.33) | (20,935.50) | (31,263.74) |
| | | | |
| NET INCREASE (DECREASE) IN NET WORTH | $ (105,733.20) | $ 2,678,848.16 | $ (52,623.63) |
| | | | |
| NEGATIVE NET WORTH AT BEGINNING OF PERIOD | (17,644,429.98) | (20,323,278.14) | (20,270,654.51) |
| | | | |
| NEGATIVE NET WORTH AT END OF PERIOD | $ (17,750,163.18) | $ (17,644,429.98) | $ (20,323,278.14) |

5

See Accountants' Compilation Report

 **BANK OF THE CASCADES**

 **FARMERS & MERCHANTS**
A BANK OF THE CASCADES COMPANY

| | | | | |
|---|---|---|---|---|
| **6906** | **08/08/06** | **09/05/06** | **Page 1** | |
| ACCOUNT NUMBER | ITEMS ENCLOSED | LAST STATEMENT DATE | THROUGH | |

```
*******************MIXED AADC 977
518 0.4116 MB 0.326          3 2 48
IllılılıllıllılllılllılllılllıllıllıllllılllılllII
DON J SIMPLOT                    PREMIER 50 ID
C/O BRENDA HENDERSON
PO BOX 27
BOISE ID 83707-0027             YTD Interest:   5.81
```

| BALANCE LAST STATEMENT | WE HAVE ADDED | | WE HAVE SUBTRACTED | | | RESULTING IN A BALANCE OF |
|---|---|---|---|---|---|---|
| | NUMBER | DEPOSITS/CREDITS | NUMBER | CHECKS/DEBITS | SERV. CHG. | |
| 178184 | 1 | 71 | 0 | 0 | 0 | 178255 |

## Deposits and Descriptive Items

| Date | Amount | Description |
|---|---|---|
| 9/05 | .71CR | INTEREST PAID  29 DAYS |

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/07 | 1781.84 | 9/05 | 1782.55 | | |

## Other Banking Services

```
   -PREMIER 50 ID      INTEREST RATES--
    INTEREST           DATE
    RATE
     .50 %            8/07/06
```

## Truth in Savings Disclosure

STATEMENT PERIOD  29 DAYS
ANNUAL PERCENTAGE YIELD EARNED  .50 %

## No Checks

# usbank.

*Five Star Service Guaranteed* ✪

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC 000038  280PRD1 X ST01

**Uni-Statement**

Account Number:
━━━━ 7 1628
Statement Period:
Aug. 1 , 2006
through
Aug. 31, 2006

Page 1 of 2

Ialladlladdllaadalladalladladlaaladalladal
BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE ID 83704-8600

*Reconciled*

☎                                    **To Contact U.S. Bank**

**By Phone:**                        1-800-US BANKS
                                     (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                      1-800-685-5065

**Internet:**                        usbank.com

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Support Pheasants Forever through the Pheasants Forever Visa Check Card and Select Rewards Visa Credit Card. The check card can be tied directly to your current U.S. Bank checking account and the credit card offers a low introductory APR and great rewards. Both the check card and credit card support Pheasants Forever with every purchase. To learn more and apply, call 1-800-853-5576 ext. 8816.

## PRIVATE SELECT CHECKING                                    *Member FDIC*

Account Number ━━━━ -1628
U.S. Bank National Association

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Aug. 1 | $ | 301,116.76 | Annual Percentage Yield Earned | | 0.65% |
| Deposits / Credits | | 6,700.50 | Interest Earned this Period | $ | 162.39 |
| Other Withdrawals | | 4,849.11- | Interest Paid this Year | $ | 602.89 |
| Checks Paid | | 24,446.11- | Number of Days in Statement Period | | 31 |
| **Ending Balance on Aug. 31, 2006** | $ | **278,522.04** | | | |

### Deposits / Credits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug.   1 | Electronic Deposit | From SIMPLOT PENSION | | $ | ✳ 4,849.11 |
| | REF=20062122869399 N | PN PMTS/BH1043581074 | | | |
| Aug.   9 | Social Security Deposit | From US TREASURY 303 | | | 1,689.00 |
| | REF=20062161705708 N | SOC SEC  3031036030 2442A S | | | |
| Aug.  31 | Interest Paid | | 3100004651 | | 162.39 |
| | | **Total Deposits / Credits** | | $ | **6,700.50** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug.  10 | Customer Withdrawal | *transfer to exempt account* | 3132509034 | $ | ✱ 4,849.11- |
| | | **Total Other Withdrawals** | | $ | **4,849.11-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1134 | Aug.   1 | 3736996524 | 90.98 | 1151 | Aug.   1 | 3335946490 | 697.48 |
| 1139* | Aug.   2 | 3737206982 | 44.13 | 1152 | Aug.  14 | 3631572680 | 1,065.58 |
| 1140 | Aug.   1 | 3637794851 | 772.05 | 1153 | Aug.   1 | 3335946492 | 811.53 |
| 1143* | Aug.   1 | 3531142850 | 6.15 | 1155* | Aug.  15 | 3431859723 | 811.53 |
| 1144 | Aug.   3 | 3638037472 | 500.00 | 1157* | Aug.  15 | 3431859724 | 811.53 |
| 1145 | Aug.   2 | 3737200623 | 51.59 | 1158 | Aug.   9 | 4138644309 | 858.88 |
| 1146 | Aug.   1 | 3335942429 | 20.00 | 1159 | Aug.  14 | 3836226659 | 1,181.63 |
| 1147 | Aug.   2 | 3737402715 | 190.84 | 1160 | Aug.  16 | 3730008310 | 573.86 |



**Private Client Group**

BANKRUPTCY OF DON SIMPLOT
DEBTOR IN POSSESSION
CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600

**Uni-Statement**
Account Number:
▓▓▓▓▓▓▓1628
Statement Period:
Aug. 1 , 2006
through
Aug. 31, 2006

Page 2 of 2



## PRIVATE SELECT CHECKING                                                          (CONTINUED)
Account Number ▓▓▓▓▓▓-1628

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|------------|--------|-------|------|------------|--------|
| 1165 | Aug. 28 | 3433252160 | 881.70 | 1176 | Aug. 24 | 3332179633 | 88.11 |
| 1166 | Aug. 28 | 3433252175 | 1,065.59 | 1177 | Aug. 25 | 3731760019 | 1,671.80 |
| 1167 | Aug. 29 | 3831539469 | 881.70 | 1179* | Aug. 23 | 3731397514 | 127.50 |
| 1171* | Aug. 22 | 3331386111 | 263.86 | 1180 | Aug. 28 | 3332798990 | 71.08 |
| 1172 | Aug. 16 | 3837574848 | 882.00 | 1181 | Aug. 28 | 2324842136 | 191.95 |
| 1173 | Aug. 29 | 3436609450 | 7,000.00 | 1182 | Aug. 24 | 3432911446 | 79.58 |
| 1174 | Aug. 24 | 3432913627 | 218.06 | 1183 | Aug. 23 | 3331938707 | 761.79 |
| 1175 | Aug. 24 | 6940497230 | 317.54 | | | | |

* Gap in check sequence          Conventional Checks Paid ( 37 )    $    24,446.11-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug.   1 | 303,567.68 | Aug.  15 | 293,816.51 | Aug.  25 | 288,723.41 |
| Aug.   2 | 303,281.12 | Aug.  16 | 292,290.65 | Aug.  28 | 286,241.35 |
| Aug.   3 | 301,901.12 | Aug.  18 | 292,251.65 | Aug.  29 | 278,359.65 |
| Aug.   9 | 302,731.24 | Aug.  22 | 291,987.79 | Aug.  31 | 278,522.04 |
| Aug.  10 | 297,882.13 | Aug.  23 | 291,098.50 | | |
| Aug.  14 | 295,491.10 | Aug.  24 | 290,395.21 | | |

Balances only appear for days reflecting change.

8:15 PM

09/09/06

# Don J. Simplot
# Reconciliation Detail
## US Bank-Debtor, Period Ending 08/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 301,116.76 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 38 Items** | | | | | | |
| Check | 07/24/2006 | 1143 | Whitetall Club | X | -6.15 | -6.15 |
| Check | 07/24/2006 | 1134 | Verizon Wireless | X | -90.98 | -97.13 |
| Check | 07/24/2006 | 1139 | State Farm Insuran... | X | -44.13 | -141.26 |
| Liability Check | 07/24/2006 | 1148 | Idaho Dept. of Labor | X | -880.00 | -1,021.26 |
| Bill Pmt -Check | 07/24/2006 | 1140 | Pulliam & Assoc., C... | X | -772.05 | -1,793.31 |
| Check | 07/24/2006 | 1150 | Jeffrey Chandler, D... | X | -271.74 | -2,065.05 |
| Check | 07/24/2006 | 1147 | D & B Supply | X | -190.84 | -2,255.89 |
| Check | 07/24/2006 | 1149 | Intermountain Pedi... | X | -143.82 | -2,399.71 |
| Check | 07/24/2006 | 1144 | Office of the US Tru... | X | -500.00 | -2,899.71 |
| Check | 07/24/2006 | 1145 | Globalstar USA | X | -51.59 | -2,951.30 |
| Check | 07/24/2006 | 1146 | Woody's Outdoor P... | X | -20.00 | -2,971.30 |
| Paycheck | 07/28/2006 | 1151 | Aurelio M Calderon | X | -697.48 | -3,668.78 |
| Paycheck | 07/28/2006 | 1153 | Miguel O. Seja | X | -811.53 | -4,480.31 |
| Liability Check | 08/08/2006 | 1158 | US Bank | X | -858.88 | -5,339.19 |
| Paycheck | 08/11/2006 | 1155 | Aurelio M Calderon | X | -811.53 | -6,150.72 |
| Paycheck | 08/11/2006 | 1157 | Miguel O. Seja | X | -811.53 | -6,962.25 |
| Check | 08/11/2006 | 1159 | Idaho Power Co. | X | -1,181.63 | -8,143.88 |
| Check | 08/11/2006 | 1160 | American Express | X | -573.86 | -8,717.74 |
| Check | 08/11/2006 | 1162 | SCCA Foundation | X | -70.00 | -8,787.74 |
| Paycheck | 08/11/2006 | 1152 | Francisco O. Ramirez | X | -1,065.59 | -9,853.33 |
| Check | 08/11/2006 | 1164 | Globalstar USA | X | -51.53 | -9,904.86 |
| Check | 08/11/2006 | 1163 | AOPA | X | -39.00 | -9,943.86 |
| Transfer | 08/14/2006 | | | X | -4,849.11 | -14,792.97 |
| Check | 08/16/2006 | 1176 | D & B Supply | X | -88.11 | -14,881.08 |
| Check | 08/16/2006 | 1175 | Silver Creek | X | -317.54 | -15,198.62 |
| Check | 08/16/2006 | 1174 | Woody's Outdoor P... | X | -218.06 | -15,416.68 |
| Check | 08/16/2006 | 1173 | Raine Simplot | X | -7,000.00 | -22,416.68 |
| Check | 08/16/2006 | 1172 | State Insurance Fund | X | -882.00 | -23,298.68 |
| Check | 08/16/2006 | 1171 | State Farm Insuran... | X | -263.86 | -23,562.54 |
| Check | 08/16/2006 | 1182 | Hillcrest Country Cl... | X | -79.58 | -23,642.12 |
| Check | 08/16/2006 | 1183 | Whitetall Club | X | -761.79 | -24,403.91 |
| Check | 08/16/2006 | 1177 | Simplot Partners | X | -1,671.80 | -26,075.71 |
| Check | 08/16/2006 | 1181 | Sean Ryon Saddle ... | X | -191.95 | -26,267.66 |
| Check | 08/16/2006 | 1179 | Precision Pumping ... | X | -127.50 | -26,395.16 |
| Check | 08/16/2006 | 1180 | Allied Waste Services | X | -71.08 | -26,466.24 |
| Paycheck | 08/25/2006 | 1166 | Francisco O. Ramirez | X | -1,065.59 | -27,531.83 |
| Paycheck | 08/25/2006 | 1165 | Aurelio M Calderon | X | -881.70 | -28,413.53 |
| Paycheck | 08/25/2006 | 1167 | Miguel O. Seja | X | -881.70 | -29,295.23 |
| **Total Checks and Payments** | | | | | -29,295.23 | -29,295.23 |
| **Deposits and Credits - 3 Items** | | | | | | |
| Deposit | 08/01/2006 | | | X | 4,849.11 | 4,849.11 |
| Deposit | 08/09/2006 | | | X | 1,689.00 | 6,538.11 |
| Deposit | 08/31/2006 | | | X | 162.40 | 6,700.51 |
| **Total Deposits and Credits** | | | | | 6,700.51 | 6,700.51 |
| **Total Cleared Transactions** | | | | | -22,594.72 | -22,594.72 |
| **Cleared Balance** | | | | | -22,594.72 | 278,522.04 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 Items** | | | | | | |
| Check | 01/04/2006 | 9419 | Canyon County Ass... | | -65.25 | -65.25 |
| Check | 02/27/2006 | 25 | Canyon County Ass... | | -28.25 | -93.50 |
| Check | 02/27/2006 | 34 | PHH Mortgage Corp. | | -12,167.39 | -12,260.89 |
| Check | 07/24/2006 | 1141 | United States Treas... | | -12,954.41 | -25,215.30 |
| Check | 07/24/2006 | 1136 | State Farm Insuran... | | -115.72 | -25,331.02 |
| Check | 07/24/2006 | 1142 | United States Treas... | | -3,329.77 | -28,660.79 |
| Check | 08/11/2006 | 1161 | Crane Alarm | | -305.00 | -28,965.79 |
| Check | 08/16/2006 | 1178 | Westmonico | | -35.00 | -29,000.79 |
| **Total Checks and Payments** | | | | | -29,000.79 | -29,000.79 |

8:15 PM

09/09/06

# Don J. Simplot
# Reconciliation Detail
## US Bank-Debtor, Period Ending 08/31/2006

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Uncleared Transactions | | | | | -29,000.79 | -29,000.79 |
| | | | | | | |
| Register Balance as of 08/31/2006 | | | | | -51,595.51 | 249,521.25 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Check | 09/07/2006 | 1188 | Verizon Wireless | | -89.45 | -89.45 |
| Check | 09/07/2006 | 1189 | State Farm Insuran... | | -9,056.00 | -9,145.45 |
| Check | 09/07/2006 | 1190 | Baird Oil | | -1,686.78 | -10,832.23 |
| Check | 09/07/2006 | 1191 | D & B Supply | | -140.49 | -10,972.72 |
| Check | 09/07/2006 | 1192 | Cosho Humphrey, L... | | -87,770.03 | -98,742.75 |
| Check | 09/07/2006 | 1187 | Qwest | | -137.54 | -98,880.29. |
| Check | 09/07/2006 | 1186 | Office of the US Tru... | | -750.00 | -99,630.29 |
| Check | 09/07/2006 | 1184 | American Express | | -49.99 | -99,680.28 |
| Check | 09/07/2006 | 1170 | Principal Life | | -1,411.68 | -101,091.96 |
| Check | 09/07/2006 | 1169 | Idaho Power Co. | | -1,028.65 | -102,120.61 |
| Check | 09/07/2006 | 1168 | Raine Simplot | | -6,000.00 | -108,120.61 |
| Check | 09/07/2006 | 1185 | Simplot Partners | | -35.37 | -108,155.98 |
| Paycheck | 09/08/2006 | 1193 | Aurelio M Calderon | | -824.69 | -108,980.67 |
| Paycheck | 09/08/2006 | 1194 | Francisco O. Ramirez | | -1,065.58 | -110,046.25 |
| Paycheck | 09/08/2006 | 1195 | Miguel O. Seja | | -824.69 | -110,870.94 |
| Liability Check | 09/08/2006 | 1196 | US Bank | | -914.14 | -111,785.08 |
| Total Checks and Payments | | | | | -111,785.08 | -111,785.08 |
| | | | | | | |
| Total New Transactions | | | | | -111,785.08 | -111,785.08 |
| | | | | | | |
| **Ending Balance** | | | | | **-163,380.59** | **137,736.17** |


**us bank.**
Five Star Service Guaranteed

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRC     249PRXP X ST01     T2 P1

**Uni-Statement**
Account Number:
██████ 0826
Statement Period:
Aug. 1 , 2006
through
Aug. 31, 2006

Page 1 of 1

DON J SIMPLOT
DEBTOR IN POSSESSION-EXEMPT
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE   ID 83704-8600

☎                                    **To Contact U.S. Bank**

**By Phone:**                    1-800-US BANKS
                                       (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                 1-800-685-5065

**Internet:**                       usbank.com

## NEWS FOR YOU

Making plans to travel? Buy your currency before you go! U.S. Bank, with Travelex, now offers several options to get foreign cash either in the branch or online. We will arrange to ship it right to your door as soon as the next day. To order, visit your nearest branch or usbank.com.

Support Pheasants Forever through the Pheasants Forever Visa Check Card and Select Rewards Visa Credit Card. The check card can be tied directly to your current U.S. Bank checking account and the credit card offers a low introductory APR and great rewards. Both the check card and credit card support Pheasants Forever with every purchase. To learn more and apply, call 1-800-853-5576 ext. 8816.

## PRIVATE SELECT CHECKING                                                     Member FDIC
Account Number ████████ 0826
U.S. Bank National Association

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Aug. 1 | $ | 135,836.09 | Annual Percentage Yield Earned | | 0.65% |
| Deposits / Credits | | 9,544.70 | Interest Earned this Period | $ | 78.09 |
| | | | Interest Paid this Year | $ | 206.79 |
| **Ending Balance on Aug. 31, 2006** | $ | 145,380.79 | Number of Days in Statement Period | | 31 |

### Deposits / Credits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Aug. 10 | Deposit | 3132509033 | $ | 4,849.11 |
| Aug. 16 | Deposit | 4231013281 | | 4,617.50 |
| Aug. 31 | Interest Paid | 3100007703 | | 78.09 |
| | | **Total Deposits / Credits** | $ | 9,544.70 |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug. 10 | 140,685.20 | Aug. 16 | 145,302.70 | Aug. 31 | 145,380.79 |

Balances only appear for days reflecting change.



**Uni-Statement**

Account Number:
████████ 0487
Statement Period:
Aug. 16, 2006
through
Sep. 18, 2006

P.O. Box 1800
Saint Paul, Minnesota 55101-0800
02994 TRN    2946PRXP X ST01    T13 PO

Page 1 of 1

Ιlιlιιlllιllιιιlllιlιllιlιlllιιlιllιιlllιllιlllιl
BANKRUPTCY OF DON J SIMPLOT
DEBTOR IN POSSESSION-ASSET SALES
BANKRUPTCY CASE #06-0002
7235 W EMERALD ST STE A
BOISE  ID 83704-8600



☎                                    *To Contact U.S. Bank*

**By Phone:**                        1-800-US BANKS
                                     (1-800-872-2657)

**Telecommunications Device
for the Deaf:**                      1-800-685-5065

**Internet:**                        usbank.com

---

### NEWS FOR YOU

Be part of the monthly Harley-Davidson® Visa® Free Ride Promotion! Sign up for a Harley-Davidson® Visa® Check Card today. You can use it for purchases wherever Visa debit cards are accepted, so it's perfect whether you're at home or on the road. Plus, there is no annual fee. No purchase necessary. For details or to apply, visit h-dvisa.com or call 800-720-BANK (2265). The Harley-Davidson® Visa® Check Card is a part of our Checking That Pays® check card reward program.

---

### INFORMATION YOU SHOULD KNOW

Beginning November 12, 2006, a Continuous Negative Balance fee of $7 will be charged for each day the available balance is below zero beginning on the fourth calendar day.

---

### PRIVATE SELECT CHECKING                                               *Member FDIC*

**Account Number** ████████-0487
U.S. Bank National Association

**Account Summary**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Aug. 16 | $ | 1,800,181.75 | Annual Percentage Yield Earned | | 0.75% |
| Deposits / Credits | | 59,231.36 | Interest Earned this Period | $ | 1,251.36 |
| Checks Paid | | 342,688.14- | Interest Paid this Year | $ | 1,538.09 |
| | | | Number of Days in Statement Period | | 34 |
| **Ending Balance on Sep. 18, 2006** | $ | **1,516,724.97** | | | |

**Deposits / Credits**

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Sep. 1 | Deposit | 4133284412 | $ | 57,980.00 |
| Sep. 18 | Interest Paid | 1800014490 | | 1,251.36 |
| | | **Total Deposits / Credits** | $ | **59,231.36** |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1002 | Sep. 18 | 3531353131 | 342,688.14 |
| | | **Conventional Checks Paid ( 1 )** | $      **342,688.14-** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Sep. 1 | 1,858,161.75 | Sep. 18 | 1,516,724.97 |

Balances only appear for days reflecting change.

**STATE FARM INSURANCE COMPANIES**
State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

442D -1372   A

SIMPLOT, DON J & RAINE
PO BOX 27
BOISE ID  83707-0027

**AUTO RENEWAL**

| POLICY NUMBER | 23-12A |
|---|---|
| AUG 23 2006 to FEB 23 2007 | 6 mos. |

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| AUG 23 2006 | $263.86 |

| | Coverages and Limits | Premiums |
|---|---|---|
| A | Liability | |
| | Bodily Injury 100,000/300,000 | |
| | Property Damage 25,000 | 79.37 |
| C | Medical Payments  1,000 | 5.17 |
| D | 1000 Ded Comprehensive | 50.31 |
| G | 1000 Deductible Collision | 89.93 |
| H | Emergency Road Service | 4.60 |
| U | Uninsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 8.33 |
| W | Underinsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 26.15 |
| | **Amount Due** | **$263.86** |

*Your premium is based on the following . . . If not correct, contact your agent.*
1936 FORD PHAETON          VIN   8601 0

Class  6A3G40I

**Drivers of vehicle in your household...**
Principal driver is age 50 - 74 and there are no unmarried drivers
under 25 assigned to this car.
As of AUG 23 2006 our records show the principal driver of this vehicle
will be age 70.

**Ordinary use of vehicle...**
Pleasure or not more than 30 miles weekly to and from work or school.
Driven 7,500 miles or less annually. (National average is 12,000 miles
annually.)

**Additional Information...**
Estimated vehicle value $129,000.

Your premium has been adjusted
by the following:

**Premium Reductions**
Multiple Line          49.33
Multicar               68.02
Accident-Free          43.60

CONVENIENT PAYMENT OPTION: To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00
handling charge.  The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle.  This list
does not extend or expand coverage beyond that contained in this automobile policy.  The drivers listed below are the drivers
reported to us that own or regularly operate any vehicle in your household.

DON J SIMPLOT.

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please
contact your agent.

*** Your policy has the Guaranteed Renewal Endorsement. ***

*Thanks for letting us serve you...*

9308

*See reverse side for important information.*
*Please keep this part for your record.*

Agent  BOB LINK CLU

M-15-1372-F490 F  H

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

IlIıılıılıılıılılıılılıIılılıtılıılllıllılıılıtılıllıılılılı

Location:  28371 EL PASO RD
          CALDWELL ID
          83607-7521

**Loss Settlement Provisions (See Policy)**
A1  Replacement Cost - Similar Construction
B1  Limited Replacement Cost - Coverage B

**Forms, Options, and Endorsements**
| | |
|---|---|
| Homeowners Policy | FP-7955 |
| Jewelry and Furs $2,500/$5,000 | OPT   JF |
| Firearms $2,500/$5,000 | OPT   FA |
| Increase Dwlg up to $675,580 | OPT   ID |
| Ordinance/Law  10%/ $337,790 | OPT   OL |
| Amendatory Endorsement | FE-7212.5 |
| Policy Endorsement | FE-5320 |
| Fungus (Including Mold) Excl | FE-5398 |
| Motor Vehicle Endorsement | FE-5452 |
| Telecommuter Coverage | * FE-5831 |

*Effective:  SEP 14 2006

| DATE DUE | SEE BALANCE DUE NOTICE |
|---|---|
| SEP 14 2006 | $9,056.00 |

**Coverages and Limits**
**Section I**
| | | | |
|---|---|---|---|
| A | Dwelling | | $3,377,900 |
| | Dwelling Extension | Up To | 731,700 |
| B | Personal Property | | 2,533,425 |
| C | Loss of Use | | Actual Loss Sustained |

**Deductibles - Section I**
| | |
|---|---|
| All Losses | 1,000 |

**Section II**
| | | |
|---|---|---|
| L | Personal Liability | $100,000 |
| | Damage to Property of Others | 500 |
| M | Medical Payments to Others (Each Person) | 1,000 |

| | |
|---|---|
| **Annual Premium** | $9,056.( |
| Amount Due | $9,056.( |

**Premium Reductions**
| | |
|---|---|
| Home Alert Discount | 819.( |
| Claim Record Discount | 2,410.( |
| Home/Auto Discount | 1,446.( |

Inflation Coverage Index:   182.4

NOTICE:  Information concerning changes in your policy language is included.  Please call your agent if
you have any questions.

*Thanks for letting us serve you.  We appreciate our long term customers.*
**Agent** ROB LINK CLU
**Telephone** (208) 377-4772

*If you have moved, please contact your agent*
*See reverse side for important information.*

REP                    Prepared JUL 31 2006

# IMPORTANT NOTICE

Effective with this renewal endorsement **FE-5831, TELECOMMUTER COVERAGE**, is being added to your policy.

The new endorsement extends Coverage A - Dwelling to other structures on premises that are used by the insured to perform the duties of his or her employer. The duties are limited to activities customarily performed within a business office.

The new endorsement follows this notice. Please read it carefully and keep it with your policy. Contact your State Farm® agent if you have any questions.

FE-5831

## TELECOMMUTER COVERAGE

**SECTION I – COVERAGES**
**COVERAGE A – DWELLING**

The following replaces item 2.b.:

b.  used in whole or in part for **business** purposes unless such use consists solely of use of office space for paperwork, computer work or use of a  telephone, and consists solely of activities that are:

    (1)  duties of the **insured's** employment by another;  and

    (2)  performed solely by the **insured**.

FE-5831

M-15-1372-F490 F  H

SIMPLOT, DON J
PO BOX 27
BOISE ID  83707-0027

SEE RENEWAL CERTIFICAT

IT IS IMPORTANT THAT YOU OCCASIONALLY REVIEW THE COVERAGES AND LIMITS IN YOUR HOMEOWNERS POLICY TO BE CERTAIN YOUR NEEDS ARE BEING MET. THE FOLLOWING INFORMATION WILL ASSIST YOU IN THE REVIEW PROCESS.

THE COVERAGE LIMITS FOR COVERAGE A - DWELLING, COVERAGE B - PERSONAL PROPERTY, COVERAGE L - PERSONAL LIABILITY, AND COVERAGE M - MEDICAL PAYMENTS TO OTHERS ARE LISTED ON THE ACCOMPANYING RENEWAL NOTICE. PLEASE REVIEW THESE LIMITS TO DETERMINE IF THEY ARE ADEQUATE IN THE EVENT OF A LOSS.

THE FOLLOWING IS A **PARTIAL LIST** OF THE OPTIONAL COVERAGES YOU HAVE **NOT** ADDED TO YOUR POLICY. THEY MAY BE AVAILABLE TO YOU FOR AN ADDITIONAL PREMIUM.

Back-Up of Sewer or Drain (for damage caused by water from outside the plumbing system which backs up through sewers or drains)

Building Ordinance or Law (higher limits)

Business Property (for higher limits)

Business Pursuits Liability (for teachers, school administrators, sales persons, and clerical workers)

Child Care Liability (for those providing child care in their home)

Earthquake

Home Computers (for higher limits)

Incidental Business Liability (for those with an incidental office, studio, or school in the home)

Nurses Professional Liability (for those in the nursing profession)

Personal Injury (for your liability to others caused by certain acts of libel, slander, invasion of privacy, false arrest)

Silverware/Goldware (for broadened coverage and higher limits)

**This notice contains only a general description of the coverages and is not a contract. All coverages are subject to the provisions in the policy itself.** Should you have a need for any of these coverages or higher limits, contact your State Farm Agent to discuss details, cost and eligibility.

*Special Notice*

*If you have a need for Flood Insurance, contact your agent to determine if you are eligible for coverage through the National Flood Insurance Program. A separate application is required.*

a100091 Rev. 07-2005

E    1661    1V,E9,G2    201B    I

**Agent** ROB LINK CLU
**Telephone** (208) 377-4772

REP

Prepared JUL 31 2006

442D   -1372 A

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| OCT 12 2006 | $226.37 |

SIMPLOT, DON
PO BOX 27
BOISE ID  83707-0027

| Year | Make | Model | Class |
|---|---|---|---|
| 1985 | JEEP | WAGONEER | 6B3H50I |

Full payment of the balance due will continue your policy until APR 10 2007.  Do not pay the amount shown on the declarations page of your policy.

The balance due includes the OCT 10 2006 renewal.

Your current semiannual premium is $173.90.

*Thanks for letting us serve you...*

Agent   ROB LINK,CLU
Telephone   (208)377-4772

2487
Please keep this part for your record.

Prepared   SEP 11 2006

**MOVING? PLEASE SEE REVERSE SIDE**

| PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM | |
|---|---|
| **DATE DUE** | **PLEASE PAY THIS AMOUNT** |
| OCT 12 2006 | $226.37 |

| INSURED | SIMPLOT, DON |
|---|---|
| POLICY NUMBER | 0-12D |

**DISREGARD ANY PREVIOUS BILLING NOTICES YOU MAY HAVE RECEIVED ON THIS POLICY.**

Please contact your State Farm agent to make any policy changes.

1509610297
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

138-5490 b.14   (o1e0321h)  (o1e0322h)   Rev. 05-2005

| OR OFFICE USE ONLY 00132/00593 | 1372 -  F490 | MUTL | VOL | | AUTO BAL DUE | $226.37 | 1029 |
|---|---|---|---|---|---|---|---|
| 442D   24002-4-D PREM CANC  08-18-06 | APP DATE   12-08-06 PREP DT   09-11-06 | | | | | | |

60011518  159630200022637   112300447790241115>

**STATE FARM INSURANCE COMPANIES**

State Farm Mutual Automobile Insurance Company

PO Box 5000
Dupont WA 98327-5000

442D    -1372 A

SIMPLOT, DON J
C/O PULLIAM AND ASSOCIATES
7235 W EMERALD ST STE A
BOISE ID  83704-8600

**BALANCE DUE NOTICE**

G

| POLICY NUMBER | 18-12A |
|---|---|
| Full payment by Date Due continues this policy to   OCTOBER 18 2006 | |
| 90593-4-D   Non PI | |

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| SEP 21 2006 | $31.62 |

| Year | Make | Model | Class |
|---|---|---|---|
| 1986 | INTERNATIO | 466 | 5260000 |

Your current semiannual premium is $446.14.

*Thanks for letting us serve you...*

Agent ROB LINK,CLU
Telephone   (208)377-4772

🔑 ▆▆▆▆3-0151
Please keep this part for your record.

Prepared   AUG 21 2006

MOVING? PLEASE SEE REVERSE SIDE

| INSURED | SIMPLOT, DON J |
|---|---|
| POLICY NUMBER | 18-12A |

DISREGARD ANY PREVIOUS BILLING NOTICES YOU MAY HAVE RECEIVED ON THIS POLICY.

**PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM**

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| SEP 21 2006 | $31.62 |

Please contact your State Farm
agent to make any policy changes.

1509610080
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

138-5490 b.14   (o1a0321h) (o1a0322h)  Rev. 06-2005

| OR OFFICE USE ONLY | | | | | | | AUTO BAL DUE | $31.62 | 1008 |
|---|---|---|---|---|---|---|---|---|---|
| 442D   90593-4-D | APP DATE | 11-17-06 | MUTL | VOL | | | | | |
| PREM CANC  10-06-06 | PREP DT | 08-21-06 | | | | | | | |

409628100003162   712300006091781115>

JO

G

**STATE FARM INSURANCE COMPANIES**

State Farm Mutual Automobile Insurance Company

PO Box 5000
Dupont WA 98327-5000

442D    -1372 A

SIMPLOT, DON J
C/O PULLIAM AND ASSOCIATES
7235 W EMERALD ST STE A
BOISE ID 83704-8600

**BALANCE DUE NOTICE**

| POLICY NUMBER | ████████27-12D |
|---|---|
| Full payment by Date Due continues this policy to SEPTEMBER 27 2007 | |
| 90593-4-D    Non PI | |

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| SEP 27 2006 | $230.32 |

| Year | Make | Model | Class |
|---|---|---|---|
| 1984 | HARLEY | 1340CC | 1B0S000 |

Change of address-territory 003.

The balance due includes the SEP 27 2006 renewal.

Your current annual premium is $230.01.

*Thanks for letting us serve you...*

Agent ROB LINK,CLU
Telephone  (208)377-4772



████0152
*Please keep this part for your record.*

Prepared  AUG 21 2006

**MOVING? PLEASE SEE REVERSE SIDE**

| INSURED | SIMPLOT, DON J |
|---|---|
| POLICY NUMBER | ████████-C27-12D |

**DISREGARD ANY PREVIOUS BILLING NOTICES YOU MAY HAVE RECEIVED ON THIS POLICY.**

**PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM**

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| SEP 27 2006 | $230.32 |

Please contact your State Farm agent to make any policy changes.

1509610143
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

138-5490 b.14    (d1a0321h) (d1a0322h)  Rev. 06-2005

| OR OFFICE USE ONLY | | 1372 -    F490 | MUTL    VOL | | AUTO BAL DUE | $230.32 | 1014 |
|---|---|---|---|---|---|---|---|
| 442D    90593-4-D | APP DATE    11-23-06 | | | | | | |
| PREM CANC 09-26-06 | PREP DT    08-21-06 | | | | | | |

80011716 759628700023032  912300464809241115>

Dupont WA 98327-5000

442D    -1372 A

90593-4-D    Non PI

| DATE DUE | PLEASE PAY THIS AMOUNT |
|----------|------------------------|
| SEP 24 2006 | $142.03 |

| Year | Make | Model | Class |
|------|------|-------|-------|
| 1995 | FORD | RANGER | 1M3H40I |

SIMPLOT, DON J
C/O PULLIAM AND ASSOCIATES
7235 W EMERALD ST STE A
BOISE ID  83704-8600

Change of address-territory 003.

The balance due includes the SEP 24 2006 renewal.

Your current semiannual premium is $144.13.

*Thanks for letting us serve you...*

━━ ━━━━ 0150
*Please keep this part for your record.*

Agent  ROB LINK,CLU
Telephone   (208)377-4772

Prepared    AUG 21 2006

MOVING? PLEASE SEE REVERSE SIDE



| INSURED | SIMPLOT, DON J |
|---------|----------------|
| POLICY NUMBER | ✗✗✗✗✗✗24-12A |

PLEASE RETURN THIS PART WITH YOUR
CHECK MADE PAYABLE TO STATE FARM

| DATE DUE | PLEASE PAY THIS AMOUNT |
|----------|------------------------|
| SEP 24 2006 | $142.03 |

DISREGARD ANY PREVIOUS BILLING NOTICES YOU MAY HAVE RECEIVED ON THIS POLICY.

Please contact your State Farm
agent to make any policy changes.

1509610116
Insurance Support Center
P.O. Box 53981
Phoenix, AZ 85072-3981

138-5490 b.14   (o1a0321h) (o1a0322h)   Rev. 06-2005

| OR OFFICE USE ONLY | | | MUTL | VOL | | AUTO BAL DUE | $142.03 | 1011 |
|---|---|---|---|---|---|---|---|---|
| 442D   90593-4-D | APP DATE   11-20-06 | 1372 -   F490 | | | | | | |
| PREM CANC  09-27-06 | PREP DT   08-21-06 | | | | | | | |

10007301  659628400014203   412300003653541115>

State Farm Mutual Automobile Insurance Company
PO Box 5000
Dupont WA 98327-5000

4420 -1372  A

SIMPLOT, DON J
PO BOX 27
BOISE ID 83707-0027

**POLICY NUMBER** 24-12A

SEP 24 2006 to MAR 24 2007

| DATE DUE | PLEASE PAY THIS AMOUNT |
|---|---|
| SEP 24 2006 | $153.08 |

| Coverages and Limits | | Premiums |
|---|---|---|
| A | Liability | |
| | Bodily Injury 100,000/300,000 | |
| | Property Damage 50,000 | 97.27 |
| C | Medical Payments 25,000 | 17.43 |
| H | Emergency Road Service | 3.90 |
| U | Uninsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 8.33 |
| W | Underinsured Motor Vehicle | |
| | Bodily Injury 100,000/300,000 | 26.15 |
| | **Amount Due** | **$153.08** |

*Your premium is based on the following . . . If not correct, contact your agent.*

1995 FORD RANGER        VIN    ████████8764

Class   1M3H40I

Drivers of vehicle in your household...
There are no unmarried male drivers under age 25.

Ordinary use of vehicle...
Farm utility vehicle.

Your premium has already been adjusted
by the following:

Premium Reductions
Multiple Line                25.18
Multicar                     32.50
Vehicle Safety                7.47
Accident-Free                28.66

CONVENIENT PAYMENT OPTION:  To use State Farm's 50-50 payment plan, submit one half of your premium plus a $2.00 handling charge.  The balance will be due 60 days after your renewal date.

Your premium may be influenced by the drivers listed below and other individuals permitted to operate your vehicle.  This list does not extend or expand coverage beyond that contained in this automobile policy.  The drivers listed below are the drivers reported to us that own or regularly operate any vehicle in your household.

  DON J SIMPLOT

If the above information is incomplete or inaccurate, or if you want to confirm the information we have in our records please contact your agent.

*** Your policy has the Guaranteed Renewal Endorsement. ***

*Thanks for letting us serve you...*

Agent   ROB LINK,CLU
Telephone   (208)377-4772

IF YOU HAVE A NEW OR DIFFERENT CAR, HAVE ADDED ANY DRIVERS, OR HAVE MOVED, PLEASE CONTACT YOUR AGENT.

████ ████████1681

*See reverse side for important information.
Please keep this part for your record.*
Prepared   AUG 17 2006

| PLEASE RETURN THIS PART WITH YOUR CHECK MADE PAYABLE TO STATE FARM | |
|---|---|
| DATE DUE | PLEASE PAY THIS AMOUNT |
| SEP 24 2006 | $153.08 |

| INSURED | SIMPLOT, DON J | |
|---|---|---|
| POLICY NUMBER | ████████24-12A | 1995 FORD |

Please contact your State Farm agent
to make changes to your policy.

1509610161
Insurance Support Center
P.O. Box 55981
Phoenix, AZ 85072-3981

| SA OFFICE USE ONLY  3764 | | | | | |
|---|---|---|---|---|---|
| 4-D    442D | 1372-490 | MUTL VOL | AUTO REN | $153.08 | 1016 |
| REP DT 08-17-06 | | | | | |
| PP DT  11-03-06 | | | | | |

00007854 459626700015308  3123000036535111115>

Office of the U. S. Trustee
720 Park Blvd.
Suite 220
Boise, ID 83712-7758

208-334-1300

\*\*\*\*\*\*\*\*\*\*\*\*MIXED AADC 170

SIMPLOT, DON J
P.O. BOX 27
BOISE, ID 83707-0027

Page 1 of 1

| | |
|---|---|
| Account No.: | 761-06-00002 |
| Process date: | 08/10/06 |
| Quarter Period: | Quarter 2, 2006 |
| Statement Period: | 04/01/06 through 08/10/06 |

**UNITED STATES
DEPARTMENT OF JUSTICE**

## Chapter 11 Quarterly Fees Statement

| | | | |
|---|---|---|---|
| 07/01/06 | Balance Forward | | .00 |
| 08/04/06 | Adjustments to fees charged for previous quarters. | | 1,250.00 |
| 08/02/06 | Payment | | 500.00- |
| | | **Current Amount Due:** | 750.00 |

**Your Chapter 11 quarterly fees have not been paid in full. Please pay the amount due
immediately. If your payment has been remitted, please disregard this statement.**

### Delinquent Monthly Operating Reports

*For cases without confirmed plans, failure to file operating reports may result in a motion filed by the United States Trustee to
compel compliance or convert or dismiss the case. In the section below, please enter disbursements in accordance with instructions in
Disbursement Stub Completion on back and return the stub in the window envelope to the address printed on the reverse side of the disbursements
stub. This is not a substitute for filing your monthly report. Do not enter disbursements, if operating reports have already been submitted.*

------- fold and tear ---------------------------------------------------------------------------------------------------------- fold and tear -------

**DISBURSEMENTS STUB:** *Read Disbursement Stub Completion on back. Enter information, detach, and return this stub in window envelope.*

### Disbursements History
(self-reported in bold face)

| QTR 305 | QTR 405 | QTR 106 | QTR 206 |
|---|---|---|---|
| | | 42,456 | 23,743 |
| | | 39,823 | 12,234 |
| | | 63,790 | |

1803   7610600002
SIMPLOT, DON J
P.O. BOX 27
BOISE, ID 83707-0027

Print Address Corrections Here

_____

_____

_____

_____

I certify under penalty of perjury that to the best of my knowledge, the above disbursement information is true and correct.

| | | |
|---|---|---|
| Signature | Date | Taxpayer ID |

------- fold and tear ---------------------------------------------------------------------------------------------------------- fold and tear -------

**QUARTERLY FEE PAYMENT STUB:** *Enter amount enclosed, detach and return this stub with your payment to: U.S. Trustee Payment Center*

| UST Office | Account Number. | Amount Enclosed | Make check payable to U.S. Trustee. Write |
|---|---|---|---|
| 1803 | 7610600002 | $_____.00 | your account number on your check and mail in enclosed pre-addressed envelope. |

SIMPLOT, DON J

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Cash on Hand | | | | | | | 1,000.00 |
| Total Cash on Hand | | | | | | | 1,000.00 |
| Bank Accounts | | | | | | | 627,330.37 |
| Simcoe C.U. | | | | | | | 137.06 |
| Total Simcoe C.U. | | | | | | | 137.06 |
| Farmers & Merchants Bank | | | | | | | 1,781.06 |
| Deposit | 08/06/20( | | Interest | Interest Income | 0.78 | | 1,781.84 |
| Total Farmers & Merchants Bank | | | | | 0.78 | 0.00 | 1,781.84 |
| Simplot C.U. Pocatello | | | | | | | 4,222.60 |
| Total Simplot C.U. Pocatello | | | | | | | 4,222.60 |
| Wells Fargo Bank | | | | | | | 0.00 |
| Total Wells Fargo Bank | | | | | | | 0.00 |
| US Bank-Debtor | | | | | | | 267,975.66 |
| Deposit | 08/01/20( | | Deposit | -SPLIT- | 4,849.11 | | 272,824.77 |
| Liability Check | 08/08/20( | US Bank | Payroll Liability | -SPLIT- | | 858.88 | 271,965.89 |
| Deposit | 08/09/20( | | Deposit | Social Security Benefits | 1,689.00 | | 273,654.89 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | -SPLIT- | | 811.53 | 272,843.36 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | -SPLIT- | | 1,065.59 | 271,777.77 |
| Paycheck | 08/11/20( | Miguel O. Seja | | -SPLIT- | | 811.53 | 270,966.24 |
| Check | 08/11/20( | Idaho Power Co. | | -SPLIT- | | 1,181.63 | 269,784.61 |
| Check | 08/11/20( | American Express | acct# 3715-711448-61001 | -SPLIT- | | 573.86 | 269,210.75 |
| Check | 08/11/20( | Crane Alarm | Inv#1963 | Personal | | 305.00 | 268,905.75 |
| Check | 08/11/20( | SCCA Foundation | member# 130346 / region# ... | Dues & Subscriptions | | 70.00 | 268,835.75 |
| Check | 08/11/20( | AOPA | member# 03025450 | Dues & Subscriptions | | 39.00 | 268,796.75 |
| Check | 08/11/20( | Globalstar USA | acct# 1.10009915 ref# 1001... | Telephone | | 51.53 | 268,745.22 |
| Transfer | 08/14/20( | | Funds Transfer | US Bank - Exempt | | 4,849.11 | 263,896.11 |
| Check | 08/16/20( | Woody's Outdoor P... | | -SPLIT- | | 218.06 | 263,678.05 |
| Check | 08/16/20( | Silver Creek | cust# 814 | El Paso Repairs | | 317.54 | 263,360.51 |
| Check | 08/16/20( | D & B Supply | acct# 000007270 | Supplies | | 88.11 | 263,272.40 |
| Check | 08/16/20( | Simplot Partners | | Supplies | | 1,671.80 | 261,600.60 |
| Check | 08/16/20( | State Farm Insuran... | policy# 7278-B23-12A ~ 1... | Gen,Auto,Umbrella | | 263.86 | 261,336.74 |
| Check | 08/16/20( | Westmonico | acct# 0875 | Personal | | 35.00 | 261,301.74 |
| Check | 08/16/20( | State Insurance Fund | policy# 557233 | Workman's Comp. Ins | | 882.00 | 260,419.74 |
| Check | 08/16/20( | Precision Pumping ... | cust# ELP001 - irrigation pu... | Repairs & Maintenance | | 127.50 | 260,292.24 |
| Check | 08/16/20( | Allied Waste Services | acct# 3-0787-0005405 | Water/Sewer/Trash | | 71.08 | 260,221.16 |
| Check | 08/16/20( | Raine Simplot | Aug 06 - Child Support | Child Support | | 7,000.00 | 253,221.16 |
| Check | 08/16/20( | Sean Ryon Saddle ... | | Personal | | 191.95 | 253,029.21 |
| Check | 08/16/20( | Hillcrest Country Cl... | member# 0347-000 | Personal | | 79.58 | 252,949.63 |
| Check | 08/16/20( | Whitetail Club | #0000081 | -SPLIT- | | 761.79 | 252,187.84 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | -SPLIT- | | 881.70 | 251,306.14 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | -SPLIT- | | 1,065.59 | 250,240.55 |
| Paycheck | 08/25/20( | Miguel O. Seja | | -SPLIT- | | 881.70 | 249,358.85 |
| Deposit | 08/31/20( | | Interest | Interest Income | 162.40 | | 249,521.25 |
| Total US Bank-Debtor | | | | | 6,700.51 | 25,154.92 | 249,521.25 |
| US Bank - Exempt | | | | | | | 135,836.09 |
| Transfer | 08/14/20( | | Funds Transfer | US Bank-Debtor | 4,849.11 | | 140,685.20 |
| Deposit | 08/31/20( | | Deposit | -SPLIT- | 4,617.50 | | 145,302.70 |
| Deposit | 08/31/20( | | Interest | Interest Income | 78.09 | | 145,380.79 |
| Total US Bank - Exempt | | | | | 9,544.70 | 0.00 | 145,380.79 |
| US Bank-Payroll Account | | | | | | | 1,724.77 |
| Total US Bank-Payroll Account | | | | | | | 1,724.77 |
| US Bank-Asset Sales | | | | | | | 215,653.13 |
| Deposit | 08/08/20( | | Deposit | A G Edwards-Coeur d'A... | 1,584,241.89 | | 1,799,895.02 |
| Deposit | 08/15/20( | | Interest | Interest Income | 286.73 | | 1,800,181.75 |
| Total US Bank-Asset Sales | | | | | 1,584,528.62 | 0.00 | 1,800,181.75 |
| Deposits In Transit-Asset Sales | | | | | | | 0.00 |
| General Journal | 08/31/20( | Al & Ed's Finish Lin... | sale of Ford Phaeton for 55,... | -SPLIT- | 55,000.00 | | 55,000.00 |
| General Journal | 08/31/20( | Hinson Power Sport | sale of Sunesta boat for 2,980 | -SPLIT- | 2,980.00 | | 57,980.00 |
| Total Deposits In Transit-Asset Sales | | | | | 57,980.00 | 0.00 | 57,980.00 |
| Bank Accounts - Other | | | | | | | 0.00 |
| Total Bank Accounts - Other | | | | | | | 0.00 |

Page 1

12:29 PM

09/24/08

Accrual Basis

**Don J. Simplot**
**General Ledger**
As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Total Bank Accounts | | | | | 1,658,754.61 | 25,154.92 | 2,260,930.06 |
| Accounts Receivable | | | | | | | 0.00 |
| Total Accounts Receivable | | | | | | | 0.00 |
| Receivable-Deferred Comp | | | | | | | 0.00 |
| Total Receivable-Deferred Comp | | | | | | | 0.00 |
| El Paso Real Estate | | | | | | | 5,000,000.00 |
| Total El Paso Real Estate | | | | | | | 5,000,000.00 |
| Agricultural Equipment | | | | | | | 437,850.00 |
| Sprinklers-Payette Farm | | | | | | | 350,000.00 |
| Total Sprinklers-Payette Farm | | | | | | | 350,000.00 |
| Equipment-Payette Farm | | | | | | | 49,500.00 |
| Total Equipment-Payette Farm | | | | | | | 49,500.00 |
| Equipment-El Paso Property | | | | | | | 38,350.00 |
| Total Equipment-El Paso Property | | | | | | | 38,350.00 |
| Agricultural Equipment - Other | | | | | | | 0.00 |
| Total Agricultural Equipment - Other | | | | | | | 0.00 |
| Total Agricultural Equipment | | | | | | | 437,850.00 |
| Vehicles,Trailer,Planes,Boats | | | | | | | 534,600.00 |
| General Journal | 08/31/20 | Al & Ed's Finish Lin... | sale of Ford Phaeton for 55,... | Deposits in Transit-Ass... | | 40,000.00 | 494,600.00 |
| General Journal | 08/31/20 | Hinson Power Sport | sale of Sunesta boat for 2,980 | Deposits in Transit-Ass... | | 6,000.00 | 488,600.00 |
| Total Vehicles,Trailer,Planes,Boats | | | | | 0.00 | 46,000.00 | 488,600.00 |
| Long-Term Notes | | | | | | | 11,425,259.25 |
| Note-DJS Properties | | | | | | | 4,490,955.00 |
| Total Note-DJS Properties | | | | | | | 4,490,955.00 |
| Note-Douglas Toms & Entities | | | | | | | 1,018,076.38 |
| Total Note-Douglas Toms & Entities | | | | | | | 1,018,076.38 |
| Pmt-Amer West/Coastal Hotel | | | | | | | 31,388.69 |
| Total Pmt-Amer West/Coastal Hotel | | | | | | | 31,388.69 |
| Pmt-Ever Trust & Pac NW Coastal | | | | | | | 161,156.55 |
| Total Pmt-Ever Trust & Pac NW Coastal | | | | | | | 161,156.55 |
| Note-DJSII FG Trust | | | | | | | 5,722,443.63 |
| Total Note-DJSII FG Trust | | | | | | | 5,722,443.63 |
| Note-Sandpiper of Az | | | | | | | 1,239.00 |
| Total Note-Sandpiper of Az | | | | | | | 1,239.00 |
| Long-Term Notes - Other | | | | | | | 0.00 |
| Total Long-Term Notes - Other | | | | | | | 0.00 |
| Total Long-Term Notes | | | | | | | 11,425,259.25 |
| Personal Property | | | | | | | 25,446.00 |
| Skeet Shooting Equip-Payette | | | | | | | 20,670.00 |
| Total Skeet Shooting Equip-Payette | | | | | | | 20,670.00 |
| Fishing Equipment-Mexico | | | | | | | 3,000.00 |
| Total Fishing Equipment-Mexico | | | | | | | 3,000.00 |
| Personal Effects | | | | | | | 1,301.00 |
| Total Personal Effects | | | | | | | 1,301.00 |
| Gun Collection | | | | | | | 475.00 |

12:29 PM

09/24/06

· Accrual Basis

## Don J. Simplot
## General Ledger
### As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Total Gun Collection | | | | | | | 475.00 |
| Personal Property - Other | | | | | | | 0.00 |
| Total Personal Property - Other | | | | | | | 0.00 |
| Total Personal Property | | | | | | | 25,446.00 |
| Household Furnishing | | | | | | | 175,716.00 |
| Payette Farm | | | | | | | 8,215.00 |
| Total Payette Farm | | | | | | | 8,215.00 |
| Timeshare | | | | | | | 5,605.00 |
| Total Timeshare | | | | | | | 5,605.00 |
| McCall | | | | | | | 7,120.00 |
| Total McCall | | | | | | | 7,120.00 |
| Condo | | | | | | | 11,575.00 |
| Total Condo | | | | | | | 11,575.00 |
| El Paso | | | | | | | 0.00 |
| Total El Paso | | | | | | | 0.00 |
| Household Furnishing - Other | | | | | | | 143,201.00 |
| Total Household Furnishing - Other | | | | | | | 143,201.00 |
| Total Household Furnishing | | | | | | | 175,716.00 |
| Retirement Plans | | | | | | | 2,581,547.03 |
| Morgan Stanley-IRA Rollover | | | | | | | 2,098,303.17 |
| General Journal | 08/11/20 | IRA distributions | -MULTIPLE- | -SPLIT- | | 68,000.00 | 2,030,303.17 |
| General Journal | 08/31/20 | | August Activity | -SPLIT- | 25,496.31 | | 2,055,799.48 |
| Total Morgan Stanley-IRA Rollover | | | | | 25,496.31 | 68,000.00 | 2,055,799.48 |
| Deferred Comp Plan-Old | | | | | | | 242,140.92 |
| Deposit | 08/16/20 | Simplot | Deferred Comp Plan | US Bank - Exempt | | 653.82 | 241,487.10 |
| Total Deferred Comp Plan-Old | | | | | 0.00 | 653.82 | 241,487.10 |
| Executive Deferred Comp Plan | | | | | | | 241,102.94 |
| Deposit | 08/16/20 | Wells Fargo | Deferred Comp Plan | US Bank - Exempt | | 599.35 | 240,503.59 |
| Total Executive Deferred Comp Plan | | | | | 0.00 | 599.35 | 240,503.59 |
| JRSCo 401K Saving Plan | | | | | | | 0.00 |
| Total JRSCo 401K Saving Plan | | | | | | | 0.00 |
| Impco Deferred Comp Plan | | | | | | | 0.00 |
| Total Impco Deferred Comp Plan | | | | | | | 0.00 |
| Retirement Plans - Other | | | | | | | 0.00 |
| Total Retirement Plans - Other | | | | | | | 0.00 |
| Total Retirement Plans | | | | | 25,496.31 | 69,253.17 | 2,537,790.17 |
| Investments & Other Assets | | | | | | | 12,317,096.68 |
| Stock options-Impco Tech Inc | | | | | | | 0.00 |
| Total Stock options-Impco Tech Inc | | | | | | | 0.00 |
| Director Fees-present value | | | | | | | 229,055.67 |
| Total Director Fees-present value | | | | | | | 229,055.67 |
| Ruby Shipp Bypass Trust (25%) | | | | | | | 400,000.00 |
| Total Ruby Shipp Bypass Trust (25%) | | | | | | | 400,000.00 |
| Time Share Mazatlan | | | | | | | 0.00 |
| Total Time Share Mazatlan | | | | | | | 0.00 |
| A G Edwards-Coeur d'Alene | | | | | | | 1,688,874.47 |
| Deposit | 08/08/20 | | AG Edwards check | US Bank-Asset Sales | | 1,584,241.89 | 104,632.58 |

Page 3

12:29 PM

09/24/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/31/200 | | August Activity | -SPLIT- | 5,677.20 | | 110,309.78 |
| Total A G Edwards-Coeur d'Alene | | | | | 5,677.20 | 1,584,241.89 | 110,309.78 |
| A G Edwards-Doug Toms JT Ten | | | | | | | 7.79 |
| Total A G Edwards-Doug Toms JT Ten | | | | | | | 7.79 |
| Cash Surrender-Life Insurance | | | | | | | 1,006.17 |
| Total Cash Surrender-Life Insurance | | | | | | | 1,006.17 |
| Blue Frog Mobile, Inc-Stock | | | | | | | 133,986.00 |
| Total Blue Frog Mobile, Inc-Stock | | | | | | | 133,986.00 |
| DJS Properties | | | | | | | 8,353,355.04 |
| DJS Properties LP | | | | | | | 8,039,625.84 |
| Total DJS Properties LP | | | | | | | 8,039,625.84 |
| Morgan Stanley -DJS 051326 | | | | | | | 276,477.47 |
| General Journal | 08/31/200 | | August Activity decrease | -SPLIT- | . | 52,059.07 | 224,418.40 |
| Total Morgan Stanley -DJS 051326 | | | | | 0.00 | 52,059.07 | 224,418.40 |
| UBS Financial Services Inc | | | | | | | 30,582.08 |
| Total UBS Financial Services Inc | | | | | | | 30,582.08 |
| Computershare Trust-Intel | | | | | | | 6,869.65 |
| Total Computershare Trust-Intel | | | | | | | 6,869.65 |
| DJS Properties - Other | | | | | | | 0.00 |
| Total DJS Properties - Other | | | | | | | 0.00 |
| Total DJS Properties | | | | | 0.00 | 52,059.07 | 8,301,295.97 |
| Morgan Stanley - 011957-008 | | | | | | | 29,317.88 |
| General Journal | 08/01/200 | Maverik County Store | McCall, ID | Travel | | 2.18 | 29,315.70 |
| General Journal | 08/01/200 | Maverik County Store | McCall, ID | Travel | | 64.15 | 29,251.55 |
| General Journal | 08/01/200 | Lumbermens | | Personal | | 37.48 | 29,214.09 |
| General Journal | 08/01/200 | Lumbermens | | Personal | | 7.86 | 29,206.23 |
| General Journal | 08/01/200 | Subway | McCall, ID | Meals & Entertainment | | 9.02 | 29,197.21 |
| General Journal | 08/01/200 | Chemistry.com | | Dues & Subscriptions | | 99.95 | 29,097.26 |
| General Journal | 08/01/200 | McCall Aviation | | Travel | | 88.47 | 29,008.79 |
| General Journal | 08/01/200 | Flying J | | Auto Expense | | 65.30 | 28,943.49 |
| General Journal | 08/01/200 | Walmart | | Personal | | 57.88 | 28,885.81 |
| General Journal | 08/01/200 | McDonald's | | Personal | | 5.99 | 28,879.82 |
| General Journal | 08/01/200 | Flying J | | Personal | | 7.94 | 28,871.88 |
| General Journal | 08/01/200 | Chevron | | Personal | | 3.97 | 28,867.91 |
| General Journal | 08/01/200 | Maverik County Store | | Auto Expense | | 37.29 | 28,830.62 |
| General Journal | 08/01/200 | Maverik County Store | | Auto Expense | | 16.84 | 28,813.78 |
| General Journal | 08/01/200 | Seventh Heaven Rec | | Auto Expense | | 34.31 | 28,779.47 |
| General Journal | 08/01/200 | McDonald's | | Personal | | 3.47 | 28,776.00 |
| General Journal | 08/01/200 | Quick Lube | | Auto Expense | | 43.99 | 28,732.01 |
| General Journal | 08/01/200 | Henson's Dry Dock | IRA tfr-boat motor pd with re... | Personal | | 1,575.00 | 27,157.01 |
| General Journal | 08/02/200 | Chevron | | Personal | | 3.76 | 27,153.25 |
| General Journal | 08/03/200 | Maverik County Store | | Personal | | 2.49 | 27,150.76 |
| General Journal | 08/03/200 | McCall Aviation | McCall | Travel | | 68.88 | 27,081.88 |
| General Journal | 08/03/200 | Maverik County Store | | Auto Expense | | 56.68 | 27,025.20 |
| General Journal | 08/05/200 | McCall Aviation | McCall | Travel | | 68.51 | 26,956.69 |
| General Journal | 08/05/200 | Jim's Grocery | McCall | Meals & Entertainment | | 4.27 | 26,952.42 |
| General Journal | 08/06/200 | May Hardware | | Personal | | 16.20 | 26,936.22 |
| General Journal | 08/06/200 | May Hardware | | Personal | | 16.80 | 26,919.42 |
| General Journal | 08/08/200 | Kirby Creek Lodge | | Hotel | | 246.10 | 26,673.32 |
| General Journal | 08/09/200 | McCall Aviation | McCall | Travel | | 151.37 | 26,521.95 |
| General Journal | 08/09/200 | Bittercreek/Red Fea... | meals | Personal | | 89.20 | 26,432.75 |
| General Journal | 08/09/200 | McDonald's | | Personal | | 5.41 | 26,427.34 |
| General Journal | 08/10/200 | Sportsmans Wareh... | | Personal | | 237.24 | 26,190.10 |
| General Journal | 08/10/200 | Finish Line Motor | IRA tfr-car pd with retirem... | Personal | | 55,200.00 | -29,009.90 |
| General Journal | 08/11/200 | May Hardware | | Personal | | 21.84 | -29,031.74 |
| General Journal | 08/11/200 | Hinson Power Sport | IRA tfr-boat motor pd with re... | Personal | | 1,590.25 | -30,621.99 |
| General Journal | 08/11/200 | Hinson Power Sport | | Personal | | 29.00 | -30,650.99 |
| General Journal | 08/11/200 | Skater Things | McCall, ID | Meals & Entertainment | | 7.50 | -30,658.49 |
| General Journal | 08/11/200 | IRA distributions | IRA net distribution-transfer | Morgan Stanley-IRA Rol... | 51,000.00 | | 20,341.51 |
| General Journal | 08/13/200 | McDonald's | | Personal | | 4.04 | 20,337.47 |
| General Journal | 08/15/200 | May Hardware | | Personal | | 18.01 | 20,319.46 |
| General Journal | 08/15/200 | Hinson Power Sport | IRA tfr-boat pd with retireme... | Personal | | 9,181.33 | 11,138.13 |
| General Journal | 08/17/200 | Lardo Grill & Saloon | McCall | Meals & Entertainment | | 20.82 | 11,117.31 |

12:28 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 08/18/20( | Interstate Sinclair | | Auto Expense | | 7.22 | 11,110.09 |
| General Journal | 08/19/20( | McDonald's | | Personal | | 4.04 | 11,106.05 |
| General Journal | 08/20/20( | Big Creek Lodge | misc. - Cascade, ID | Personal | | 21.00 | 11,085.05 |
| General Journal | 08/23/20( | McDonald's | | Personal | | 6.35 | 11,078.70 |
| General Journal | 08/24/20( | Maverik County Store | | Personal | | 5.53 | 11,073.17 |
| General Journal | 08/24/20( | Chevron | | Personal | | 5.43 | 11,067.74 |
| General Journal | 08/24/20( | Chevron | | Personal | | 3.34 | 11,064.40 |
| General Journal | 08/24/20( | Maverik County Store | | Auto Expense | | 84.62 | 10,979.78 |
| General Journal | 08/24/20( | Chevron | | Auto Expense | | 72.45 | 10,907.33 |
| General Journal | 08/26/20( | May Hardware | | Personal | | 97.52 | 10,809.81 |
| General Journal | 08/26/20( | Paul's Market | McCall, ID | Meals & Entertainment | | 154.41 | 10,655.40 |
| General Journal | 08/31/20( | | Interest | Interest Income | 31.50 | | 10,686.90 |
| **Total Morgan Stanley - 011957-008** | | | | | 51,031.50 | 69,662.48 | 10,686.90 |
| **JR Simplot Company-A Stock** | | | | | | | 70,380.00 |
| **Total JR Simplot Company-A Stock** | | | | | | | 70,380.00 |
| **JR Simplot Company-B Stock** | | | | | | | 521,418.66 |
| **Total JR Simplot Company-B Stock** | | | | | | | 521,418.66 |
| **Claremont Realty Company-Stock** | | | | | | | 889,695.00 |
| **Total Claremont Realty Company-Stock** | | | | | | | 889,695.00 |
| **Investments & Other Assets - Other** | | | | | | | 0.00 |
| **Total Investments & Other Assets - Other** | | | | | | | 0.00 |
| **Total Investments & Other Assets** | | | | | 56,708.70 | 1,705,963.44 | 10,657,841.94 |
| **Accounts Payable** | | | | | | | 0.00 |
| **Total Accounts Payable** | | | | | | | 0.00 |
| **Payroll Liabilities** | | | | | | | -1,108.90 |
|   **Federal Payroll Taxes** | | | | | | | -856.92 |
| Liability Check | 08/08/20( | US Bank | Payroll Liab | US Bank-Debtor | 858.88 | | -0.04 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -0.04 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | | 134.44 | -134.48 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | -134.48 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | | 176.52 | -311.00 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -311.00 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | | 134.44 | -445.44 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | -445.44 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | | 146.10 | -591.54 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | -591.54 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | US Bank-Debtor | | 176.52 | -768.06 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | -768.06 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | | 146.10 | -914.16 |
|   **Total Federal Payroll Taxes** | | | | | 858.88 | 914.12 | -914.16 |
|   **State Withholding** | | | | | | | 0.00 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
|   **Total State Withholding** | | | | | 0.00 | 0.00 | 0.00 |
|   **State Unemployment** | | | | | | | -249.98 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | | 39.13 | -289.11 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | | 51.38 | -340.49 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | | 39.13 | -379.62 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | | 42.51 | -422.13 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | US Bank-Debtor | | 51.38 | -473.51 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | | 42.52 | -516.03 |
|   **Total State Unemployment** | | | | | 0.00 | 266.05 | -516.03 |
|   **Federal Unemployment** | | | | | | | 0.00 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Francisco O. Ramirez | | US Bank-Debtor | 0.00 | | 0.00 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | 0.00 | | 0.00 |

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Total Federal Unemployment | | | | | 0.00 | 0.00 | 0.00 |
| Payroll Liabilities - Other | | | | | | | 0.00 |
| Total Payroll Liabilities - Other | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | 858.88 | 1,180.17 | -1,430.19 |
| Prepetition Liabilities | | | | | | | -50,769,166.41 |
| Aequitas Management | | | | | | | -10,300.84 |
| Total Aequitas Management | | | | | | | -10,300.84 |
| American Marine Bank-1392 | | | | | | | -977,179.07 |
| Total American Marine Bank-1392 | | | | | | | -977,179.07 |
| American West Bank-0609 | | | | | | | -5,049,891.14 |
| Total American West Bank-0609 | | | | | | | -5,049,891.14 |
| April Simplot | | | | | | | -2,088.99 |
| Total April Simplot | | | | | | | -2,088.99 |
| Asia Europe American Bank | | | | | | | -150,000.00 |
| Total Asia Europe American Bank | | | | | | | -150,000.00 |
| Banner Bank Notes | | | | | | | -7,341,535.00 |
| Banner-6248 | | | | | | | -81,836.00 |
| Total Banner-6248 | | | | | | | -81,836.00 |
| Banner-5239 | | | | | | | -2,453,001.00 |
| Total Banner-5239 | | | | | | | -2,453,001.00 |
| Banner-8276 | | | | | | | -297,949.00 |
| Total Banner-8276 | | | | | | | -297,949.00 |
| Banner-7792 | | | | | | | -265,919.00 |
| Total Banner-7792 | | | | | | | -265,919.00 |
| Banner-7806a | | | | | | | -93,666.00 |
| Total Banner-7806a | | | | | | | -93,666.00 |
| Banner-7806 | | | | | | | -124,438.00 |
| Total Banner-7806 | | | | | | | -124,438.00 |
| Banner-7643 | | | | | | | -305,961.00 |
| Total Banner-7643 | | | | | | | -305,961.00 |
| Banner-7651 | | | | | | | -308,304.00 |
| Total Banner-7651 | | | | | | | -308,304.00 |
| Banner-1033 | | | | | | | -2,304,237.00 |
| Total Banner-1033 | | | | | | | -2,304,237.00 |
| Banner-8011 | | | | | | | -232,784.00 |
| Total Banner-8011 | | | | | | | -232,784.00 |
| Banner-2004 | | | | | | | -565,000.00 |
| Total Banner-2004 | | | | | | | -565,000.00 |
| Banner-4955 | | | | | | | -308,420.00 |
| Total Banner-4955 | | | | | | | -308,420.00 |
| Banner Bank Notes - Other | | | | | | | 0.00 |
| Total Banner Bank Notes - Other | | | | | | | 0.00 |
| Total Banner Bank Notes | | | | | | | -7,341,535.00 |
| Bay Bank | | | | | | | -125,252.69 |

12:29 PM

09/24/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Total Bay Bank | | | | | | | -125,252.69 |
| Childers Family | | | | | | | -88,000.00 |
| Total Childers Family | | | | | | | -88,000.00 |
| Citicapital Commercial Corp-EEX | | | | | | | -4,410,447.84 |
| Total Citicapital Commercial Corp-EEX | | | | | | | -4,410,447.84 |
| Scott Lamm, Robert Haggett | | | | | | | 0.00 |
| Total Scott Lamm, Robert Haggett | | | | | | | 0.00 |
| Citicorp USA, Inc. | | | | | | | -5,000,000.00 |
| Total Citicorp USA, Inc. | | | | | | | -5,000,000.00 |
| Columbia Bank | | | | | | | -410,391.59 |
| Total Columbia Bank | | | | | | | -410,391.59 |
| Commerce Bank of Washington | | | | | | | 0.00 |
| Total Commerce Bank of Washington | | | | | | | 0.00 |
| DJS Properties | | | | | | | 0.00 |
| Total DJS Properties | | | | | | | 0.00 |
| Foundation Bank | | | | | | | -4,729,938.11 |
| Total Foundation Bank | | | | | | | -4,729,938.11 |
| Frontier Bank-8963 | | | | | | | -5,015,813.33 |
| Total Frontier Bank-8963 | | | | | | | -5,015,813.33 |
| JR Simplot Co. | | | | | | | -4,987.00 |
| Total JR Simplot Co. | | | | | | | -4,987.00 |
| Key Bank-Coastal | | | | | | | -580,500.00 |
| Total Key Bank-Coastal | | | | | | | -580,500.00 |
| Key Bank-Portland CQ Acq | | | | | | | -1,500,000.00 |
| Total Key Bank-Portland CQ Acq | | | | | | | -1,500,000.00 |
| MARAD | | | | | | | -1,000,000.00 |
| Total MARAD | | | | | | | -1,000,000.00 |
| M&H Development-Bob Hanna | | | | | | | 0.00 |
| Total M&H Development-Bob Hanna | | | | | | | 0.00 |
| Merrill Lynch Credit Corp-1912 | | | | | | | -127,914.00 |
| Total Merrill Lynch Credit Corp-1912 | | | | | | | -127,914.00 |
| Merrill Lynch-1,000,000 Eqty | | | | | | | -975,831.21 |
| Total Merrill Lynch-1,000,000 Eqty | | | | | | | -975,831.21 |
| Merrill Lynch Home Loan | | | | | | | -1,997,611.00 |
| Total Merrill Lynch Home Loan | | | | | | | -1,997,611.00 |
| N/P Diversified 035-002 | | | | | | | -51,052.23 |
| Total N/P Diversified 035-002 | | | | | | | -51,052.23 |
| N/P Diversified 501-000 | | | | | | | -43,210.41 |
| Total N/P Diversified 501-000 | | | | | | | -43,210.41 |
| Ontario Partners | | | | | | | 0.00 |
| Total Ontario Partners | | | | | | | 0.00 |
| Regal Financial Bank-0213 | | | | | | | -1,500,000.00 |
| Total Regal Financial Bank-0213 | | | | | | | -1,500,000.00 |
| Rhodes Asset Management | | | | | | | -493,174.78 |

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Total Rhodes Asset Management | | | | | | | -493,174.78 |
| Washington Mutual Bank-2749 | | | | | | | -5,921,179.00 |
| Total Washington Mutual Bank-2749 | | | | | | | -5,921,179.00 |
| Washington Trust Bank-14581 | | | | | | | -2,732,600.00 |
| Total Washington Trust Bank-14581 | | | | | | | -2,732,600.00 |
| Wells Fargo Bank-0001 | | | | | | | -238,121.97 |
| Total Wells Fargo Bank-0001 | | | | | | | -238,121.97 |
| Wells Fargo Bank | | | | | | | -332,346.21 |
| Total Wells Fargo Bank | | | | | | | -332,346.21 |
| Prepetition Liabilities - Other | | | | | | | 0.00 |
| Total Prepetition Liabilities - Other | | | | | | | 0.00 |
| Total Prepetition Liabilities | | | | | | | -50,769,166.41 |
| 3000 · Opening Bal Equity | | | | | | | 0.00 |
| Total 3000 · Opening Bal Equity | | | | | | | 0.00 |
| Shareholders' Equity | | | | | | | 21,217,061.39 |
| Unreal Gains/Losses | | | | | | | 0.00 |
| Total Unreal Gains/Losses | | | | | | | 0.00 |
| Capital - Don Simplot | | | | | | | 21,217,061.39 |
| Total Capital - Don Simplot | | | | | | | 21,217,061.39 |
| Shareholders' Equity - Other | | | | | | | 0.00 |
| Total Shareholders' Equity - Other | | | | | | | 0.00 |
| Total Shareholders' Equity | | | | | | | 21,217,061.39 |
| Net Income by Month | | | | | | | -893,783.25 |
| 1/1/06-1/3/06 | | | | | | | -4,654.01 |
| Total 1/1/06-1/3/06 | | | | | | | -4,654.01 |
| 1/4/06-1/31/06 | | | | | | | -79,041.65 |
| Total 1/4/06-1/31/06 | | | | | | | -79,041.65 |
| 2/1/06-2/28/06 | | | | | | | -142,267.76 |
| Total 2/1/06-2/28/06 | | | | | | | -142,267.76 |
| 3/1/06-3/31/06 | | | | | | | -382,300.01 |
| Total 3/1/06-3/31/06 | | | | | | | -382,300.01 |
| 4/1/06-4/30/6 | | | | | | | -62,060.77 |
| Total 4/1/06-4/30/6 | | | | | | | -62,060.77 |
| 5/1/06-5/31/06 | | | | | | | -276,082.68 |
| Total 5/1/06-5/31/06 | | | | | | | -276,082.68 |
| 6/1/06-6/30/06 | | | | | | | 52,623.63 |
| Total 6/1/06-6/30/06 | | | | | | | 52,623.63 |
| 7/1/06-7/31/06 | | | | | | | 0.00 |
| General Journal | 08/31/200 | | July change in net worth | 3900 · Retained Earnings | | 2,678,848.16 | -2,678,848.16 |
| Total 7/1/06-7/31/06 | | | | | 0.00 | 2,678,848.16 | -2,678,848.16 |
| 8/1/06-8/31/06 | | | | | | | 0.00 |
| Total 8/1/06-8/31/06 | | | | | | | 0.00 |
| 9/1/06-9/30/06 | | | | | | | 0.00 |
| Total 9/1/06-9/30/06 | | | | | | | 0.00 |
| 10/1/06-10/31/06 | | | | | | | 0.00 |

12:29 PM

09/24/06

Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Total 10/1/06-10/31/06 | | | | | | | 0.00 |
| 11/1/06-11/30/6 | | | | | | | 0.00 |
| Total 11/1/06-11/30/6 | | | | | | | 0.00 |
| 12/1/06-12/31/06 | | | | | | | 0.00 |
| Total 12/1/06-12/31/06 | | | | | | | 0.00 |
| Net Income by Month - Other | | | | | | | 0.00 |
| Total Net Income by Month - Other | | | | | | | 0.00 |
| Total Net Income by Month | | | | | 0.00 | 2,678,848.16 | -3,572,631.41 |
| 3900 · Retained Earnings | | | | | | | 893,763.25 |
| Total 3900 · Retained Earnings | | | | | 2,678,848.16 | 0.00 | 3,572,631.41 |
| 941 Refunds | | | | | | | 0.00 |
| Total 941 Refunds | | | | | | | 0.00 |
| Directors Fees | | | | | | | 0.00 |
| Total Directors Fees | | | | | | | 0.00 |
| Retirement Income-State Street | | | | | | | -47,708.81 |
| Deposit | 08/01/20 | State Street | State Street-pension | US Bank-Debtor | | 6,228.25 | -53,937.06 |
| Total Retirement Income-State Street | | | | | 0.00 | 6,228.25 | -53,937.06 |
| Interest Income-Old Comp | | | | | | | -12,990.35 |
| Deposit | 08/16/20 | | Deposit | US Bank - Exempt | | 1,836.37 | -14,826.72 |
| Total Interest Income-Old Comp | | | | | 0.00 | 1,836.37 | -14,826.72 |
| Interest Income-Exec Comp | | | | | | | -14,237.94 |
| Deposit | 08/16/20 | | Deposit | US Bank - Exempt | | 2,014.45 | -16,252.39 |
| Total Interest Income-Exec Comp | | | | | 0.00 | 2,014.45 | -16,252.39 |
| Interest Income | | | | | | | -19,668.52 |
| Deposit | 08/06/20 | | Interest | Farmers & Merchants B... | | 0.78 | -19,669.30 |
| Deposit | 08/15/20 | | Interest | US Bank-Asset Sales | | 286.73 | -19,956.03 |
| Deposit | 08/31/20 | | Interest | US Bank-Debtor | | 162.40 | -20,118.43 |
| Deposit | 08/31/20 | | Interest | US Bank - Exempt | | 78.09 | -20,196.52 |
| General Journal | 08/31/20 | | Interest | Morgan Stanley - 01195... | | 31.50 | -20,228.02 |
| Total Interest Income | | | | | 0.00 | 559.50 | -20,228.02 |
| Interest Income-DJS II Trust | | | | | | | -365,872.37 |
| Total Interest Income-DJS II Trust | | | | | | | -365,872.37 |
| Miscellaneous Income | | | | | | | -398.99 |
| Total Miscellaneous Income | | | | | | | -398.99 |
| Dividend Income | | | | | | | -5,771.68 |
| General Journal | 08/31/20 | | Dividend-Morgan Stanley - ... | Morgan Stanley -DJS O... | | 426.57 | -6,198.25 |
| General Journal | 08/31/20 | | AG Edwards - Coeur d'Alene | A G Edwards-Coeur d'A... | | 237.85 | -6,436.10 |
| Total Dividend Income | | | | | 0.00 | 664.42 | -6,436.10 |
| Social Security Benefits | | | | | | | -11,823.00 |
| Deposit | 08/09/20 | | August Deposit | US Bank-Debtor | | 1,689.00 | -13,512.00 |
| Total Social Security Benefits | | | | | 0.00 | 1,689.00 | -13,512.00 |
| Board of Director Fees | | | | | | | -21,075.00 |
| Total Board of Director Fees | | | | | | | -21,075.00 |
| Rent Income | | | | | | | -486.26 |
| Total Rent Income | | | | | | | -486.26 |
| Deferred Comp-Impco | | | | | | | -2,656.25 |
| Total Deferred Comp-Impco | | | | | | | -2,656.25 |
| Distributions-Claremont Realty | | | | | | | -450,320.00 |
| Total Distributions-Claremont Realty | | | | | | | -450,320.00 |

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
# General Ledger
### As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Option Sales | | | | | | | 0.00 |
| Total Option Sales | | | | | | | 0.00 |
| Change in Claims | | | | | | | -1,126,727.05 |
| Total Change in Claims | | | | | | | -1,126,727.05 |
| Realized Gain/Loss on Assets | | | | | | | -1,731,422.39 |
| General Journal | 08/31/20 | Al & Ed's Finish Lin... | sale of Ford Phaeton for 55,... | Deposits in Transit-Ass... | | 15,000.00 | -1,746,422.39 |
| General Journal | 08/31/20 | Hinson Power Sport | sale of Sunesta boat for 2,980 | Deposits in Transit-Ass... | 3,020.00 | | -1,743,402.39 |
| Total Realized Gain/Loss on Assets | | | | | 3,020.00 | 15,000.00 | -1,743,402.39 |
| Postage & Shipping | | | | | | | 0.00 |
| Total Postage & Shipping | | | | | | | 0.00 |
| Auto Expense | | | | | | | 2,922.42 |
| General Journal | 08/01/20 | Flying J | | Morgan Stanley - 01195... | 65.30 | | 2,987.72 |
| General Journal | 08/01/20 | Maverik County Store | | Morgan Stanley - 01195... | 37.29 | | 3,025.01 |
| General Journal | 08/01/20 | Maverik County Store | | Morgan Stanley - 01195... | 16.84 | | 3,041.85 |
| General Journal | 08/01/20 | Seventh Heaven Rec | | Morgan Stanley - 01195... | 34.31 | | 3,076.16 |
| General Journal | 08/01/20 | Quick Lube | | Morgan Stanley - 01195... | 43.99 | | 3,120.15 |
| General Journal | 08/03/20 | Maverik County Store | | Morgan Stanley - 01195... | 56.68 | | 3,176.83 |
| General Journal | 08/18/20 | Interstate Sinclair | | Morgan Stanley - 01195... | 7.22 | | 3,184.05 |
| General Journal | 08/24/20 | Maverik County Store | | Morgan Stanley - 01195... | 84.62 | | 3,268.67 |
| General Journal | 08/24/20 | Chevron | | Morgan Stanley - 01195... | 72.45 | | 3,341.12 |
| Total Auto Expense | | | | | 418.70 | 0.00 | 3,341.12 |
| Amortization | | | | | | | 0.00 |
| Total Amortization | | | | | | | 0.00 |
| Depreciation | | | | | | | 0.00 |
| Total Depreciation | | | | | | | 0.00 |
| Burden | | | | | | | 0.00 |
| Total Burden | | | | | | | 0.00 |
| Child Support | | | | | | | 49,000.00 |
| Check | 08/16/20 | Raine Simplot | Aug 06 - Child Support | US Bank-Debtor | 7,000.00 | | 56,000.00 |
| Total Child Support | | | | | 7,000.00 | 0.00 | 56,000.00 |
| Dues & Subscriptions | | | | | | | 5,798.64 |
| Non-Deductible Dues | | | | | | | 1,930.00 |
| Total Non-Deductible Dues | | | | | | | 1,930.00 |
| Dues | | | | | | | 1,982.99 |
| Total Dues | | | | | | | 1,982.99 |
| Dues & Subscriptions - Other | | | | | | | 1,885.65 |
| General Journal | 08/01/20 | Chemistry.com | | Morgan Stanley - 01195... | 99.95 | | 1,985.60 |
| Check | 08/11/20 | SCCA Foundation | member# 130346 / region# ... | US Bank-Debtor | 70.00 | | 2,055.60 |
| Check | 08/11/20 | AOPA | member# 03025450 | US Bank-Debtor | 39.00 | | 2,094.60 |
| Total Dues & Subscriptions - Other | | | | | 208.95 | 0.00 | 2,094.60 |
| Total Dues & Subscriptions | | | | | 208.95 | 0.00 | 6,007.59 |
| Finance Charges | | | | | | | 7.34 |
| Total Finance Charges | | | | | | | 7.34 |
| Insurance | | | | | | | 16,709.85 |
| Workman's Comp. Ins | | | | | | | 763.00 |
| Check | 08/16/20 | State Insurance Fund | 4944609 | US Bank-Debtor | 882.00 | | 1,645.00 |
| Total Workman's Comp. Ins | | | | | 882.00 | 0.00 | 1,645.00 |
| Life | | | | | | | 2,823.36 |
| Total Life | | | | | | | 2,823.36 |
| Health | | | | | | | 3,234.00 |
| Deposit | 08/01/20 | | State Street-pension | US Bank-Debtor | 462.00 | | 3,696.00 |
| Total Health | | | | | 462.00 | 0.00 | 3,696.00 |

12:29 PM
09/24/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| **Gen,Auto,Umbrella** | | | | | | | 8,927.29 |
| Check | 08/16/200 | State Farm Insuran... | 1936 Ford | US Bank-Debtor | 263.86 | | 9,191.15 |
| Total Gen,Auto,Umbrella | | | | | 263.86 | 0.00 | 9,191.15 |
| **Insurance - Other** | | | | | | | 962.20 |
| Total Insurance - Other | | | | | | | 962.20 |
| **Total Insurance** | | | | | 1,607.86 | 0.00 | 18,317.71 |
| **Interest Expense** | | | | | | | 32,848.06 |
| General Journal | 08/31/200 | | margin interest-AG Edwards | A G Edwards-Coeur d'A... | 77.65 | | 32,925.71 |
| Total Interest Expense | | | | | 77.65 | 0.00 | 32,925.71 |
| **Maintenance & Repair** | | | | | | | 6,771.22 |
| Auto | | | | | | | 805.58 |
| Total Auto | | | | | | | 805.58 |
| **Airplane Repairs** | | | | | | | 1,068.20 |
| Total Airplane Repairs | | | | | | | 1,068.20 |
| **Repairs & Maintenance** | | | | | | | 1,637.53 |
| Check | 08/16/200 | Precision Pumping ... | #004502 | US Bank-Debtor | 127.50 | | 1,765.03 |
| Total Repairs & Maintenance | | | | | 127.50 | 0.00 | 1,765.03 |
| **El Paso Repairs** | | | | | | | 3,259.91 |
| Check | 08/16/200 | Woody's Outdoor P... | -MULTIPLE- | US Bank-Debtor | 218.06 | | 3,477.97 |
| Check | 08/16/200 | Silver Creek | S1594316.001 | US Bank-Debtor | 317.54 | | 3,795.51 |
| Total El Paso Repairs | | | | | 535.60 | 0.00 | 3,795.51 |
| **Maintenance & Repair - Other** | | | | | | | 0.00 |
| Total Maintenance & Repair - Other | | | | | | | 0.00 |
| **Total Maintenance & Repair** | | | | | 663.10 | 0.00 | 7,434.32 |
| **Miscellaneous** | | | | | | | 0.00 |
| **Total Miscellaneous** | | | | | | | 0.00 |
| **Operating Supplies** | | | | | | | 18,580.65 |
| Raine's Credit Card | | | | | | | 0.00 |
| Total Raine's Credit Card | | | | | | | 0.00 |
| **Don's Credit Card** | | | | | | | 3,723.03 |
| Total Don's Credit Card | | | | | | | 3,723.03 |
| **Fuel & Oil** | | | | | | | 10,556.22 |
| Total Fuel & Oil | | | | | | | 10,556.22 |
| **Supplies - Director** | | | | | | | 0.00 |
| Total Supplies - Director | | | | | | | 0.00 |
| **Supplies** | | | | | | | 4,301.40 |
| Check | 08/16/200 | D & B Supply | 08/02/06 | US Bank-Debtor | 88.11 | | 4,389.51 |
| Check | 08/16/200 | Simplot Partners | inv# 512826SI | US Bank-Debtor | 1,671.80 | | 6,061.31 |
| Total Supplies | | | | | 1,759.91 | 0.00 | 6,061.31 |
| **Operating Supplies - Other** | | | | | | | 0.00 |
| Total Operating Supplies - Other | | | | | | | 0.00 |
| **Total Operating Supplies** | | | | | 1,759.91 | 0.00 | 20,340.56 |
| **Parking** | | | | | | | 80.00 |
| **Total Parking** | | | | | | | 80.00 |
| **Personal** | | | | | | | 30,673.37 |
| General Journal | 08/01/200 | Lumbermens | | Morgan Stanley - 01195... | 37.46 | | 30,710.83 |
| General Journal | 08/01/200 | Lumbermens | | Morgan Stanley - 01195... | 7.86 | | 30,718.69 |
| General Journal | 08/01/200 | Walmart | | Morgan Stanley - 01195... | 57.68 | | 30,776.37 |
| General Journal | 08/01/200 | McDonald's | | Morgan Stanley - 01195... | 5.99 | | 30,782.36 |
| General Journal | 08/01/200 | Flying J | | Morgan Stanley - 01195... | 7.94 | | 30,790.30 |

Page 11

12:29 PM
09/24/06
Accrual Basis

# Don J. Simplot
## General Ledger
### As of August 31, 2006

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| General Journal | 08/01/20( | Chevron | | Morgan Stanley - 01195... | 3.97 | | 30,794.27 |
| General Journal | 08/01/20( | McDonald's | | Morgan Stanley - 01195... | 3.47 | | 30,797.74 |
| General Journal | 08/01/20( | Henson's Dry Dock | IRA tfr-boat motor pd with re... | Morgan Stanley - 01195... | 1,575.00 | | 32,372.74 |
| General Journal | 08/02/20( | Chevron | | Morgan Stanley - 01195... | 3.76 | | 32,376.50 |
| General Journal | 08/03/20( | Maverik County Store | | Morgan Stanley - 01195... | 2.49 | | 32,378.99 |
| General Journal | 08/06/20( | May Hardware | | Morgan Stanley - 01195... | 16.20 | | 32,395.19 |
| General Journal | 08/06/20( | May Hardware | | Morgan Stanley - 01195... | 16.80 | | 32,411.99 |
| General Journal | 08/09/20( | Bittercreek/Red Fea... | meals | Morgan Stanley - 01195... | 89.20 | | 32,501.19 |
| General Journal | 08/09/20( | McDonald's | | Morgan Stanley - 01195... | 5.41 | | 32,506.60 |
| General Journal | 08/10/20( | Sportsmans Wareh... | | Morgan Stanley - 01195... | 237.24 | | 32,743.84 |
| General Journal | 08/10/20( | Finish Line Motor | IRA tfr-car pd with retiremen... | Morgan Stanley - 01195... | 55,200.00 | | 87,943.84 |
| Check | 08/11/20( | American Express | -MULTIPLE- | US Bank-Debtor | 455.09 | | 88,398.93 |
| Check | 08/11/20( | Crane Alarm | inv#1963 | US Bank-Debtor | 305.00 | | 88,703.93 |
| General Journal | 08/11/20( | May Hardware | | Morgan Stanley - 01195... | 21.84 | | 88,725.77 |
| General Journal | 08/11/20( | Hinson Power Sport | IRA tfr-boat motor pd with re... | Morgan Stanley - 01195... | 1,590.25 | | 90,316.02 |
| General Journal | 08/11/20( | Hinson Power Sport | | Morgan Stanley - 01195... | 29.00 | | 90,345.02 |
| General Journal | 08/13/20( | McDonald's | | Morgan Stanley - 01195... | 4.04 | | 90,349.06 |
| General Journal | 08/15/20( | May Hardware | | Morgan Stanley - 01195... | 18.01 | | 90,367.07 |
| General Journal | 08/15/20( | Hinson Power Sport | IRA tfr-boat pd with retireme... | Morgan Stanley - 01195... | 9,181.33 | | 99,548.40 |
| Check | 08/16/20( | Westmonico | 08/01/06 | US Bank-Debtor | 35.00 | | 99,583.40 |
| Check | 08/16/20( | Sean Ryon Saddle ... | | US Bank-Debtor | 191.95 | | 99,775.35 |
| Check | 08/16/20( | Hillcrest Country Cl... | member# 0347-000 | US Bank-Debtor | 79.58 | | 99,854.93 |
| Check | 08/16/20( | Whitetail Club | #0000051 | US Bank-Debtor | 399.75 | | 100,254.68 |
| General Journal | 08/19/20( | McDonald's | | Morgan Stanley - 01195... | 4.04 | | 100,258.72 |
| General Journal | 08/20/20( | Big Creek Lodge | misc. - Cascade, ID | Morgan Stanley - 01195... | 21.00 | | 100,279.72 |
| General Journal | 08/23/20( | McDonald's | | Morgan Stanley - 01195... | 6.35 | | 100,286.07 |
| General Journal | 08/24/20( | Maverik County Store | | Morgan Stanley - 01195... | 5.53 | | 100,291.60 |
| General Journal | 08/24/20( | Chevron | | Morgan Stanley - 01195... | 5.43 | | 100,297.03 |
| General Journal | 08/24/20( | Chevron | | Morgan Stanley - 01195... | 3.34 | | 100,300.37 |
| General Journal | 08/28/20( | May Hardware | | Morgan Stanley - 01195... | 97.52 | | 100,397.89 |
| **Total Personal** | | | | | **69,724.52** | **0.00** | **100,397.89** |
| **Professional Services** | | | | | | | 85,517.66 |
| Medical-Raine Simplot | | | | | | | 0.00 |
| Total Medical-Raine Simplot | | | | | | | 0.00 |
| Medical-Don J. Simplot | | | | | | | 41.27 |
| Total Medical-Don J. Simplot | | | | | | | 41.27 |
| Medical-Children | | | | | | | 1,204.98 |
| Total Medical-Children | | | | | | | 1,204.98 |
| US Trustees Fees | | | | | | | 1,750.00 |
| Total US Trustees Fees | | | | | | | 1,750.00 |
| Accounting Services | | | | | | | 15,290.50 |
| Total Accounting Services | | | | | | | 15,290.50 |
| Tax Preparation | | | | | | | 0.00 |
| Total Tax Preparation | | | | | | | 0.00 |
| Legal Services | | | | | | | 67,230.91 |
| Total Legal Services | | | | | | | 67,230.91 |
| Professional Services - Other | | | | | | | 0.00 |
| Total Professional Services - Other | | | | | | | 0.00 |
| **Total Professional Services** | | | | | | | **85,517.66** |
| Security | | | | | | | 0.00 |
| Total Security | | | | | | | 0.00 |
| Taxes/Licenses/Fees | | | | | | | 53,946.69 |
| Foreign Tax Paid | | | | | | | 67.84 |
| Total Foreign Tax Paid | | | | | | | 67.84 |
| Investment Fee Expense | | | | | | | 10.00 |
| Total Investment Fee Expense | | | | | | | 10.00 |
| State Taxes-Retirement Funds | | | | | | | 2,962.00 |
| Deposit | 08/01/20( | | State Street-pension | US Bank-Debtor | 310.00 | | 3,272.00 |

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| Deposit | 08/16/20( | | Deposit | US Bank - Exempt | 92.00 | | 3,364.00 |
| Total State Taxes-Retirement Funds | | | | | 402.00 | 0.00 | 3,364.00 |
| **Payroll Taxes-Employee** | | | | | | | 4,110.95 |
| Paycheck | 08/11/20( | Aurelio M Calderon | | US Bank-Debtor | 106.35 | | 4,217.30 |
| Paycheck | 08/11/20( | Francisco O. Ramirez | | US Bank-Debtor | 139.84 | | 4,356.94 |
| Paycheck | 08/11/20( | Miguel O. Seja | | US Bank-Debtor | 106.35 | | 4,463.29 |
| Paycheck | 08/25/20( | Aurelio M Calderon | | US Bank-Debtor | 115.56 | | 4,578.85 |
| Paycheck | 08/25/20( | Francisco O. Seja | | US Bank-Debtor | 139.84 | | 4,718.49 |
| Paycheck | 08/25/20( | Miguel O. Seja | | US Bank-Debtor | 115.57 | | 4,834.06 |
| Total Payroll Taxes-Employee | | | | | 723.11 | 0.00 | 4,834.06 |
| **Bank Charges** | | | | | | | 30.97 |
| Total Bank Charges | | | | | | | 30.97 |
| **Penalties & Fines** | | | | | | | 0.00 |
| Total Penalties & Fines | | | | | | | 0.00 |
| **Licenses & Fees** | | | | | | | 49.49 |
| Total Licenses & Fees | | | | | | | 49.49 |
| **Federal Taxes-Retirement Fund** | | | | | | | 35,956.18 |
| Deposit | 08/01/20( | | State Street-pension | US Bank-Debtor | 607.14 | | 36,563.32 |
| General Journal | 08/11/20( | IRA taxes | IRA distribution-Fed w/h | Morgan Stanley-IRA Rol... | 17,000.00 | | 53,563.32 |
| Deposit | 08/16/20( | | Deposit | US Bank - Exempt | 394.49 | | 53,957.81 |
| Total Federal Taxes-Retirement Fund | | | | | 18,001.63 | 0.00 | 53,957.81 |
| **Property Taxes** | | | | | | | 10,759.26 |
| Total Property Taxes | | | | | | | 10,759.26 |
| **Taxes/Licenses/Fees - Other** | | | | | | | 0.00 |
| Total Taxes/Licenses/Fees - Other | | | | | | | 0.00 |
| Total Taxes/Licenses/Fees | | | | | 19,126.74 | 0.00 | 73,073.43 |
| **Telephone** | | | | | | | 3,287.46 |
| Check | 08/11/20( | Globalstar USA | 00064474 | US Bank-Debtor | 51.53 | | 3,338.99 |
| Total Telephone | | | | | 51.53 | 0.00 | 3,338.99 |
| **Training & Education** | | | | | | | 0.00 |
| Total Training & Education | | | | | | | 0.00 |
| **Travel & Entertainment** | | | | | | | 9,165.00 |
| Hotel | | | | | | | 1,541.17 |
| General Journal | 08/08/20( | Kirby Creek Lodge | Kirby Creek Lodge | Morgan Stanley - 01195... | 246.10 | | 1,787.27 |
| Total Hotel | | | | | 246.10 | 0.00 | 1,787.27 |
| **Meals & Entertainment** | | | | | | | 2,295.81 |
| General Journal | 08/01/20( | Subway | McCall, ID | Morgan Stanley - 01195... | 9.02 | | 2,304.83 |
| General Journal | 08/05/20( | Jim's Grocery | Jim's Grocery | Morgan Stanley - 01195... | 4.27 | | 2,309.10 |
| General Journal | 08/11/20( | Skater Things | McCall, ID | Morgan Stanley - 01195... | 7.50 | | 2,316.60 |
| Check | 08/18/20( | Whitetail Club | #0000061 | US Bank-Debtor | 362.04 | | 2,678.64 |
| General Journal | 08/17/20( | Lardo Grill & Saloon | Lardo's | Morgan Stanley - 01195... | 20.82 | | 2,699.46 |
| General Journal | 08/26/20( | Paul's Market | grocery store | Morgan Stanley - 01195... | 154.41 | | 2,853.87 |
| Total Meals & Entertainment | | | | | 558.06 | 0.00 | 2,853.87 |
| **Travel** | | | | | | | 5,328.02 |
| General Journal | 08/01/20( | Maverik County Store | McCall, ID | Morgan Stanley - 01195... | 2.18 | | 5,330.20 |
| General Journal | 08/01/20( | Maverik County Store | McCall, ID | Morgan Stanley - 01195... | 64.15 | | 5,394.35 |
| General Journal | 08/01/20( | McCall Aviation | | Morgan Stanley - 01195... | 88.47 | | 5,482.82 |
| General Journal | 08/03/20( | McCall Aviation | McCall Aviation | Morgan Stanley - 01195... | 68.88 | | 5,551.70 |
| General Journal | 08/05/20( | McCall Aviation | McCall Aviation | Morgan Stanley - 01195... | 68.51 | | 5,620.21 |
| General Journal | 08/09/20( | McCall Aviation | McCall Aviation | Morgan Stanley - 01195... | 151.37 | | 5,771.58 |
| Check | 08/11/20( | American Express | Horseshoe Bend | US Bank-Debtor | 68.78 | | 5,840.36 |
| Total Travel | | | | | 512.34 | 0.00 | 5,840.36 |
| **Travel & Entertainment - Other** | | | | | | | 0.00 |
| Total Travel & Entertainment - Other | | | | | | | 0.00 |

12:29 PM
09/24/06
Accrual Basis

**Don J. Simplot**
**General Ledger**
**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|------:|-------:|--------:|
| Total Travel & Entertainment | | | | | 1,316.50 | 0.00 | 10,481.50 |
| **Utilities** | | | | | | | 8,161.68 |
| Television | | | | | | | 0.00 |
| Check | 08/11/200 | American Express | Dish Network | US Bank-Debtor | 49.99 | | 49.99 |
| Total Television | | | | | 49.99 | 0.00 | 49.99 |
| Water/Sewer/Trash | | | | | | | 3,046.11 |
| Check | 08/16/200 | Allied Waste Services | inv# 0787-000159973 | US Bank-Debtor | 71.08 | | 3,117.19 |
| Total Water/Sewer/Trash | | | | | 71.08 | 0.00 | 3,117.19 |
| Power & Heat | | | | | | | 5,115.57 |
| Check | 08/11/200 | Idaho Power Co. | -MULTIPLE- | US Bank-Debtor | 1,181.63 | | 6,297.20 |
| Total Power & Heat | | | | | 1,181.63 | 0.00 | 6,297.20 |
| Utilities - Other | | | | | | | 0.00 |
| Total Utilities - Other | | | | | | | 0.00 |
| Total Utilities | | | | | 1,302.70 | 0.00 | 9,464.38 |
| **Wages** | | | | | | | 2,993.35 |
| Household Wages | | | | | | | 0.00 |
| Total Household Wages | | | | | | | 0.00 |
| Wages - Other | | | | | | | 2,993.35 |
| Total Wages - Other | | | | | | | 2,993.35 |
| Total Wages | | | | | | | 2,993.35 |
| **Payroll Expenses** | | | | | | | 29,386.90 |
| Paycheck | 08/11/200 | Aurelio M Calderon | | US Bank-Debtor | 878.75 | | 30,285.65 |
| Paycheck | 08/11/200 | Francisco O. Ramirez | | US Bank-Debtor | 1,153.85 | | 31,419.50 |
| Paycheck | 08/11/200 | Miguel O. Seja | | US Bank-Debtor | 878.75 | | 32,298.25 |
| Paycheck | 08/25/200 | Aurelio M Calderon | | US Bank-Debtor | 954.75 | | 33,253.00 |
| Paycheck | 08/25/200 | Francisco O. Ramirez | | US Bank-Debtor | 1,153.85 | | 34,406.85 |
| Paycheck | 08/25/200 | Miguel O. Seja | | US Bank-Debtor | 954.75 | | 35,361.60 |
| Total Payroll Expenses | | | | | 5,974.70 | 0.00 | 35,361.60 |
| **Unrealized Gain/Loss** | | | | | | | -117,323.09 |
| Morgan Stanley-Don | | | | | | | 0.00 |
| Total Morgan Stanley-Don | | | | | | | 0.00 |
| AG Edwards | | | | | | | 1,627.07 |
| General Journal | 08/31/200 | | August Activity-AG Edwards | A G Edwards-Coeur d'A... | | 5,517.00 | -3,889.93 |
| Total AG Edwards | | | | | 0.00 | 5,517.00 | -3,889.93 |
| Morgan Stanley-DJS | | | | | | | -61,976.77 |
| General Journal | 08/31/200 | FMV decrease | August Activity decrease F... | Morgan Stanley -DJS 0... | 52,485.64 | | -9,491.13 |
| Total Morgan Stanley-DJS | | | | | 52,485.64 | 0.00 | -9,491.13 |
| USB Financial Services-DJS | | | | | | | -1,067.30 |
| Total USB Financial Services-DJS | | | | | | | -1,067.30 |
| IRA Rollover | | | | | | | -30,521.62 |
| General Journal | 08/31/200 | | August Activity-Morgan Stan... | Morgan Stanley-IRA Rol... | | 25,496.31 | -56,017.93 |
| Total IRA Rollover | | | | | 0.00 | 25,496.31 | -56,017.93 |
| Unrealized Gain/Loss - Other | | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss - Other | | | | | | | -25,384.47 |
| Total Unrealized Gain/Loss | | | | | 52,485.64 | 31,013.31 | -95,850.76 |
| **Other Expenses** | | | | | | | 0.00 |
| Total Other Expenses | | | | | | | 0.00 |
| **No accnt** | | | | | | | 0.00 |
| Total no accnt | | | | | | | 0.00 |

12:29 PM

09/24/08

Accrual Basis

**Don J. Simplot**

**General Ledger**

**As of August 31, 2006**

| Type | Date | Name | Memo | Split | Debit | Credit | Balance |
|------|------|------|------|-------|-------|--------|---------|
| TOTAL | | | | | 4,585,405.16 | 4,585,405.16 | 0.00 |